**LeClairRyan**
*A Professional Corporation*
One Riverfront Plaza
1037 Raymond Boulevard, 16th Floor
Newark, New Jersey 07102
(973) 491-3600
Attorneys for Plaintiff, Knights Franchise Systems, Inc.

## UNITED STATES DISTRICT COURT
## DISTRICT OF NEW JERSEY

| | | |
|---|---|---|
| KNIGHTS FRANCHISE SYSTEMS, INC., a Delaware Corporation, | : | |
| | : | |
| Plaintiff, | : | Civil Action No. 15- |
| | : | |
| v. | : | **COMPLAINT** |
| | : | |
| ASHWIN PARUL INVESTMENT, LLC, a Georgia limited liability company; and ASHWIN PATEL, an individual, | : | |
| | : | |
| Defendants. | : | |
| | : | |

Plaintiff Knights Franchise Systems, Inc., by its attorneys, LeClairRyan, complaining of defendants Ashwin Parul Investment, LLC and Ashwin Patel, says:

### PARTIES, JURISDICTION AND VENUE

1.    Plaintiff Knights Franchise Systems, Inc. ("KFS") is a corporation organized and existing under the laws of the State of Delaware, with its principal place of business in Parsippany, New Jersey.

KFS 10794
16998563-1
23839.1444

2.      Defendant Ashwin Parul Investment, LLC ("Ashwin Parul Investment"), on information and belief, is a limited partnership organized and existing under the laws of the State of Georgia, with its principal place of business at 12009 Watson Boulevard, Byron, Georgia 31008.

3.      Defendant Ashwin Patel ("Patel"), on information and belief, is a member of Ashwin Parul Investment and a citizen of the State of Georgia, residing at 12009 Watson Boulevard, Byron, Georgia 31008.

4.      Upon information and belief, Patel is the only constituent member of Ashwin Parul Investment.

5.      This Court has subject matter jurisdiction over this action pursuant to 28 U.S.C. § 1332 inasmuch as the plaintiff and all the defendants are citizens of different states and the amount in controversy in this matter, exclusive of interest and costs, exceeds the sum of $75,000.

6.      This Court has personal jurisdiction over Ashwin Parul Investment by virtue of, among other things, Section 28 of the June 26, 2008 franchise agreement by and between Ashwin Parul Investment and KFS (the "Franchise Agreement"), described in more detail below, pursuant to which Ashwin Parul Investment has consented "to the non-exclusive personal jurisdiction of and venue in the New Jersey state courts situated in Morris County, New Jersey and the United States District Court for the District of New Jersey . . . ."

7.    This Court has personal jurisdiction over Patel by virtue of, among other things, the terms of a guaranty (the "Guaranty"), described in more detail below, pursuant to which Patel acknowledged that he was personally bound by the terms of the Franchise Agreement.

8.    Venue is proper in this District pursuant to Section 28 of the Franchise Agreement, inasmuch as that provision contains an express waiver by Ashwin Parul Investment of any objection to venue in this District.

## ALLEGATIONS COMMON TO ALL COUNTS

### The Agreements Between The Parties

9.    On or about June 26, 2008, KFS entered into the Franchise Agreement with Ashwin Parul Investment for the operation of a 60-room Knights® guest lodging facility located at 12009 Watson Boulevard, Byron, Georgia 31008, designated as Knights® Site No. 10794-78443-03 (the "Facility"). A true copy of the Franchise Agreement is attached hereto as Exhibit A.

10.    Pursuant to Section 2 of the Franchise Agreement, Ashwin Parul Investment was obligated to operate a Knights® guest lodging facility for an initial term of three years.

11. Pursuant to Section 3 and Schedule B of the Franchise Agreement, Ashwin Parul Investment was required to make certain periodic payments to KFS for royalties, system assessments, taxes, interest, reservation fees and other fees (collectively, "Recurring Fees").

12.     Pursuant to Schedule B of the Franchise Agreement, Ashwin Parul Investment agreed that interest is payable on any past due amount "the lesser of 1.5% per month or the maximum rate permitted by law, payable, on receipt of [the] invoice, on any past due amount from the due date until the amount is paid."

13.     Pursuant to Section 9 of the Franchise Agreement, Ashwin Parul Investment agreed to maintain at the Facility accurate financial information, including books, records, and accounts, relating to the gross room revenue of the Facility. Ashwin Parul Investment also agreed to allow KFS to examine, audit, and make copies of the entries in these books, records, and accounts.

14.     Pursuant to Section 23 of the Franchise Agreement, KFS could terminate the Franchise Agreement, with notice to Ashwin Parul Investment, for various reasons, including Ashwin Parul Investment's failure to cure a monetary default within 10 days after dispatch of a written notice of default.

15.     Pursuant to Section 23 of the Franchise Agreement, Ashwin Parul Investment agreed that, in the event of a termination of the Franchise Agreement pursuant to Section 23, it would pay liquidated damages to KFS in accordance with a formula specified in the Franchise Agreement.

16.     Section 23 of the Franchise Agreement specifically set liquidated damages for the Facility at an amount equal to the Recurring Fees then in effect for the Facility multiplied by the lesser of 12 or the number of full calendar months remaining in the unexpired term at the date of termination.

- 4 -

17.    Pursuant to Section 28 of the Franchise Agreement, Ashwin Parul Investment agreed that the non-prevailing party would "pay all costs and expenses, including reasonable attorneys' fees, incurred by the prevailing party to enforce this [Franchise] Agreement or collect amounts owed under this [Franchise] Agreement."

18.    Effective as of the date of the Franchise Agreement, Patel provided KFS with a Guaranty of Ashwin Parul Investment's obligations under the Franchise Agreement.  A true copy of the Guaranty is attached hereto as Exhibit B.

19.    Pursuant to the terms of the Guaranty, Patel agreed, among other things, that upon a default under the Franchise Agreement, he would "immediately make each payment and perform or cause [Ashwin Parul Investment] to perform, each unpaid or unperformed obligation of [Ashwin Parul Investment] under the [Franchise] Agreement."

20.    Pursuant to the terms of the Guaranty, Patel agreed to pay the costs, including reasonable attorneys' fees, incurred by KFS in enforcing its rights or remedies under the Guaranty or the Franchise Agreement.

**The Defendants' Defaults and Termination**

21.    Beginning in 2011, Ashwin Parul Investment repeatedly failed to meet its financial obligations under the Franchise Agreement.

- 5 -

22.    By letter dated May 25, 2011, a true copy of which is attached hereto as Exhibit C, KFS advised Ashwin Parul Investment that (a) it was in breach of the Franchise Agreement because it owed KFS approximately $17,813.22 in outstanding Recurring Fees, (b) it had 10 days within which to cure this monetary default and (c) if the default was not cured, then the Franchise Agreement might be subject to termination.

23.    By letter dated November 9, 2011, a true copy of which is attached hereto as Exhibit D, KFS advised Ashwin Parul Investment that (a) it was in breach of the Franchise Agreement because it owed KFS approximately $23,511.65 in outstanding Recurring Fees, (b) it had 10 days within which to cure this monetary default and (c) if the default was not cured, then the Franchise Agreement might be subject to termination.

24.    By letter dated February 7, 2012, a true copy of which is attached hereto as Exhibit E, KFS advised Ashwin Parul Investment that (a) it was in breach of the Franchise Agreement because it owed KFS approximately $26,467.94 in outstanding Recurring Fees, (b) it had 10 days within which to cure this monetary default and (c) if the default was not cured, then the Franchise Agreement might be subject to termination.

25.    By letter dated April 5, 2012, a true copy of which is attached hereto as Exhibit F, KFS advised Ashwin Parul Investment that (a) it was in breach of the Franchise Agreement because it owed KFS approximately $28,972.94 in outstanding Recurring Fees, (b) it had 10 days within which to cure this monetary default and (c) if the default was not cured, then the Franchise Agreement might be subject to termination.

26.    By letter dated June 11, 2012, a true copy of which is attached hereto as Exhibit G, KFS advised Ashwin Parul Investment that (a) it was in breach of the Franchise Agreement because it owed KFS approximately $31,106.50 in outstanding Recurring Fees, (b) it had 10 days within which to cure this monetary default and (c) if the default was not cured, then the Franchise Agreement might be subject to termination.

27.    By letter dated August 7, 2012, a true copy of which is attached hereto as Exhibit H, KFS advised Ashwin Parul Investment that (a) it was in breach of the Franchise Agreement because it owed KFS approximately $33,334.84 in outstanding Recurring Fees, (b) it had 10 days within which to cure this monetary default and (c) if the default was not cured, then the Franchise Agreement might be subject to termination.

28.    By letter dated January 10, 2013, a true copy of which is attached hereto as Exhibit I, KFS advised Ashwin Parul Investment that (a) it was in breach of the Franchise Agreement because it owed KFS approximately $39,356.59 in outstanding Recurring Fees, (b) it had 10 days within which to cure this monetary default and (c) if the default was not cured, then the Franchise Agreement might be subject to termination.

29.    By letter dated May 3, 2013, a true copy of which is attached hereto as Exhibit J, KFS advised Ashwin Parul Investment that (a) it was in breach of the Franchise Agreement because it owed KFS approximately $48,987.75 in outstanding Recurring Fees, (b) it had 10 days within which to cure this monetary default and (c) if the default was not cured, then the Franchise Agreement might be subject to termination.

30.    By letter dated October 4, 2013, a true copy of which is attached hereto as Exhibit K, KFS advised Ashwin Parul Investment that (a) it was in breach of the Franchise Agreement because it owed KFS approximately $66,140.21 in outstanding Recurring Fees, (b) it had 10 days within which to cure this monetary default and (c) if the default was not cured, then the Franchise Agreement might be subject to termination.

31.    By letter dated December 31, 2013, a true copy of which is attached as Exhibit L, KFS terminated the Franchise Agreement, effective December 31, 2013, and advised Ashwin Parul Investment that it was required to pay to KFS as liquidated damages for premature termination the sum of $13,398.60 as required under the Franchise Agreement, and all outstanding Recurring Fees through the date of termination.

## FIRST COUNT

32.    KFS repeats and makes a part hereof each and every allegation contained in paragraphs 1 through 31 of the Complaint.

33.    Pursuant to Section 9 of the Franchise Agreement, Ashwin Parul Investment agreed to allow KFS to examine, audit and make copies of Ashwin Parul Investment's financial information, including books, records and accounts, relating to gross room revenue earned at the Facility.

34.    The calculation of monetary amounts sought by KFS in this action is based on the gross room revenue information supplied to KFS by Ashwin Parul Investment and, to the extent there has been non-reporting, KFS' estimate as to the gross room revenue earned by Ashwin Parul Investment.

35.    The accuracy of this estimate cannot be ascertained without an accounting of the receipts and disbursements, profit and loss statements, and other financial materials, statements and books from Ashwin Parul Investment.

WHEREFORE, KFS demands judgment against Ashwin Parul Investment account to KFS for any and all revenue derived as a result of marketing, promoting, or selling guest lodging services at the Facility.

## SECOND COUNT

36.    KFS repeats and makes a part hereof each and every allegation contained in paragraphs 1 through 35 of the Complaint.

37.    By letter dated December 31, 2013, KFS terminated the Franchise Agreement, effective December 31, 2013, due to Ashwin Parul Investment's repeated failure to meet its financial obligations in accordance with the terms of the Franchise Agreement.

38.    Section 23 of the Franchise Agreement provides that, in the event of termination of the Franchise Agreement due to action of the Franchisee, Ashwin Parul Investment shall pay liquidated damages to KFS within 10 days of termination.

39.    Section 23 of the Franchise Agreement specifically set liquidated damages for the Facility at an amount equal to the Recurring Fees then in effect for the Facility multiplied by the lesser of 12 or the number of full calendar months remaining in the unexpired term at the date of termination.

40.    As a result of the termination of the Franchise Agreement, Ashwin Parul Investment is obligated to pay KFS liquidated damages in the amount of $13,398.60, as calculated pursuant to Section 23 of the Franchise Agreement.

41.    Notwithstanding KFS's demand for payment, Ashwin Parul Investment has failed to pay KFS the liquidated damages as required in Section 23 of the Franchise Agreement.

42.    KFS has been damaged by Ashwin Parul Investment's failure to pay liquidated damages.

**WHEREFORE**, KFS demands judgment against Ashwin Parul Investment for liquidated damages in the amount of $13,398.60, together with interest, attorneys' fees, and costs of suit.

## THIRD COUNT

43.    KFS repeats and makes a part hereof each and every allegation contained in paragraphs 1 through 42 of the Complaint.

44.    By virtue of the premature termination of the Franchise Agreement, KFS sustained a loss of future revenue over the remainder of the term of the Franchise Agreement.

45.    If the Court determines that Ashwin Parul Investment is not liable to pay KFS liquidated damages as required by Section 23 of the Franchise Agreement then, in the alternative, Ashwin Parul Investment is liable to KFS for actual damages for the premature termination of the Franchise Agreement.

46.    KFS has been damaged by Ashwin Parul Investment's breach of its obligation to operate a Knights® guest lodging facility for the remaining term of the Franchise Agreement.

**WHEREFORE**, KFS demands judgment against Ashwin Parul Investment for actual damages in an amount to be determined at trial, together with interest, attorneys' fees, and costs of suit.

## FOURTH COUNT

47.    KFS repeats and makes a part hereof each and every allegation contained in paragraphs 1 through 46 of the Complaint.

48.    Pursuant to Section 3 and Schedule B of the Franchise Agreement, Ashwin Parul Investment was obligated to remit Recurring Fees to KFS.

49.    Despite its obligation to do so, Ashwin Parul Investment failed to remit certain of the Recurring Fees due and owing under the Franchise Agreement, in the current amount of $95,093.70.

50.    Ashwin Parul Investment's failure to remit the agreed Recurring Fees constitutes a breach of the Franchise Agreement and has damaged KFS.

**WHEREFORE**, KFS demands judgment against Ashwin Parul Investment for the Recurring Fees due and owing under the Franchise Agreement, in the current amount of $95,093.70, together with interest, attorneys' fees, and costs of suit.

- 11 -

## FIFTH COUNT

51.    KFS repeats and makes a part hereof each and every allegation contained in paragraphs 1 through 50 of the Complaint.

52.    At the time of the termination of the Franchise Agreement, Ashwin Parul Investment was obligated to pay KFS Recurring Fees.

53.    Despite its obligation to do so, Ashwin Parul Investment failed to pay certain of the Recurring Fees due and owing under the Franchise Agreement, in the current amount of $95,093.70.

54.    Ashwin Parul Investment's failure to compensate KFS constitutes unjust enrichment and has damaged KFS.

**WHEREFORE**, KFS demands judgment against Ashwin Parul Investment for the Recurring Fees due and owing under the Franchise Agreement, in the current amount of $95,093.70, together with interest, attorneys' fees, and costs of suit.

## SIXTH COUNT

55.    KFS repeats and makes a part hereof each and every allegation contained in paragraphs 1 through 54 of the Complaint.

56.    Pursuant to the terms of the Guaranty, Patel agreed, among other things, that upon a default under the Franchise Agreement, he would immediately make each payment and perform each obligation required of Ashwin Parul Investment under the Franchise Agreement.

57.      Despite his obligation to do so, Patel has failed to make any payments or perform or cause Ashwin Parul Investment to perform each obligation required under the Franchise Agreement.

58.      Pursuant to the Guaranty, Patel is liable to KFS for Ashwin Parul Investment's liquidated damages in the amount of $13,398.60, or actual damages in an amount to be determined at trial, and Ashwin Parul Investment's Recurring Fees due and owing under the Franchise Agreement in the current amount of $95,093.70.

**WHEREFORE**, KFS demands judgment against Patel for damages in the amount of all liquidated damages or actual damages and Recurring Fees due and owing under the Franchise Agreement, together with interest, attorneys' fees, and costs of suit.

**LeClairRyan**
Attorneys for Plaintiff,
Knights Franchise Systems, Inc.

By: _____
       **BRYAN P. COUCH**

Dated: 10/19/15

- 13 -

## CERTIFICATION PURSUANT TO L. CIV. R. 11.2

I certify that, to the best of my knowledge, this matter is not the subject of any other action pending in any court or of any pending arbitration or administrative proceeding.

**LeClairRyan**
Attorneys for Plaintiff,
Knights Franchise Systems, Inc.

By: _____

**BRYAN P. COUCH**

Dated: 10/14/15

- 14 -

# EXHIBIT A

Location: BYRON, GA          Entity No.: 78443     Unit No.: 10194

## KNIGHTS INN FRANCHISE AGREEMENT

This Franchise Agreement ("Agreement") is between Knights Franchise Systems, Inc., a Delaware corporation ("we", "our" or "us"), and ASHWIN PARUL INVESTMENT, LLC, a _____ limited liability company, the entity or person entered below as the Location and Facility owner or lessee ("you"). The definition of capitalized terms are found in Schedule A. In consideration of the following mutual promises, the parties agree as follows:

1. **The Franchise.**  We grant to you and you accept from us a franchise and license of the distinctive "Knights System", a business format franchise for transient lodging services, effective only at the Location, beginning on the Opening Date and ending on the earlier to occur of the Term's expiration or a Termination, subject to your compliance with this Agreement and System Standards. You shall not affiliate or identify the Facility with another franchise system, reservation system, brand, cooperative or registered mark during the Term.

2. **Term & Windows.**  The "Term" of this Agreement begins on the Effective Date stated below and continues for an initial Term ending on the last day of the month preceding the third anniversary of the Opening Date. The Term will renew at the end of the initial Term and each renewal Term for a renewal Term of three years unless either party gives notice of non-renewal to the other at least 90 days before the current Term's expiration. The maximum number of renewals is four. Renewal is conditioned upon your payment of the Renewal Fee below, if required. We may modify the Fees in Section 3 and Schedule B to be effective upon renewal, provided that you will have 30 days to give us notice of non-renewal, effective when the current Term expires. Either party may terminate effective at the end of the first year of the initial term or any renewal term (a "Window") on giving at least 60 days prior written notice. THERE ARE NO OTHER RENEWAL RIGHTS OR OPTIONS UNDER THIS AGREEMENT.

3. **Fees.**  You agree to pay the Fees and charges listed in Schedule B, which is a material part of this Agreement.

4. **Protected Territory.**  We agree not to own, operate, license, franchise or admit to membership any other Chain Facility in the Protected Territory specified in Schedule C during the Term. We may own, operate, lease, manage, franchise or license anyone to operate any Chain Facility outside the Protected Territory. We may grant Protected Territories for other Chain Facilities that overlap your Protected Territory. The restrictions in this section do not apply to any existing Chain Facility which we may renew, relicense, allow to expand or replace with a replacement Chain Facility.

5. **Operation.**  You must either construct the Facility or renovate and improve it before opening if we so require in Schedule C. You will operate and maintain the Facility continuously after the Opening Date in compliance with System Standards on a year-round basis and offer transient guest lodging and other related services of the Facility to the public. You will keep the Facility in a clean, neat, and sanitary condition. You may lease or subcontract any service or portion of the Facility only with our prior written consent, which we will not unreasonably withhold or delay. The Facility will accept payment from guests by all credit and debit cards we designate in the Standards Manual and follow standard industry practices for safeguarding cardholder information including, but not limited to, the Payment Card Industry Data Security Standards.

6. **Training.**  You (or a person with executive authority) and the Facility's general manager (or other representative who exercises day to day operational authority) will attend the training programs we specify in the Standards Manual as mandatory as and when required. You will train all Facility personnel as and when required by System Standards at your expense. We will provide the training specified in the Standards Manual which may include pre-opening training at the Facility.

7. **Marketing & Reservation System.**  You covenant with us to participate in System marketing programs, including the Directory, to obtain and maintain the computer and communications service and equipment we specify to participate in the Reservation System, to comply with our rules and standards for the Reservation System, marketing program participation and Internet marketing, and to honor reservations and commitments to guests and travel industry participants and the best available rate on the Internet guarantee or any successor program. You authorize us to offer and sell reservations for rooms and services at the Facility under the rules of program participation and System Standards. Any advertising materials you create or use must depict and use the Marks correctly, and must comply with System Standards or be approved in writing by us prior to publication. You will stop using any non-conforming, out-dated or misleading advertising materials if we so request. You may use the Internet to market the Facility subject to this Agreement and System Standards. You will modify to our satisfaction or discontinue any Internet marketing that conflict with Chain-wide Internet marketing activities. We may suspend the Facility's participation in Internet marketing activity if you default under this Agreement. You shall not use, license or register any domain name, universal resource locator, or other means of identifying you or the Facility that uses a Mark or any image or language confusingly similar to a Mark without our consent. You will

1

assign to us any such identification at our request without compensation or consideration. You must make available through the Reservation System and the Chain website all rates you offer to the general public via Internet marketing arrangements with third parties. We will operate and maintain (directly or by subcontracting with an affiliate or third party) a Reservation System or such technological substitute(s) as we determine, in our discretion. We will provide you with support to access the Reservation System if you account with us is current and you comply with our Technology Standards. We have the right to provide reservation services to lodging facilities other than Chain Facilities or to other parties. We will use the System Assessment Fees, in our sole discretion, to promote public awareness and usage of Chain Facilities by implementing advertising and marketing programs, training programs, and related activities such as guest loyalty programs. We or an affiliate may be reimbursed from System Assessment Fees for the reasonable direct and indirect costs, overhead or other expenses of providing these services. We do not promise that the Facility or you will benefit directly or proportionately from marketing activities. We may assess you and all other franchisees a reasonable charge for the direct and indirect expenses (including overhead) of producing and delivering the Directories.

**8. Governmental Matters.** You will obtain as and when needed all governmental permits, licenses and consents required by law to construct, acquire, renovate, operate and maintain the Facility and to offer all services you advertise or promote. You will pay when due or properly contest all federal, state and local taxes and other amounts, and will file when due all governmental returns, notices and other filings. You and the Facility will comply with all applicable federal, state and local laws, regulations and orders applicable to you and/or the Facility, including those combating terrorism such as the USA Patriot Act and Executive Order 13224.

**9. Financial Books & Records; Audits.** The Facility's transactions must be timely and accurately recorded in accounting books and records. Upon our request, you will send to us copies of financial statements, tax returns, and other records relating to the Facility for any accounting period. We may audit the books and records of the Facility at our expense upon reasonable advance notice to you. You will provide us with access to the books of original entry of the Facility as part of the audit. We may access the reports and data stored in the Facility's property management system provided that *we do not unreasonably interfere with its normal functioning.*

**10. Inspections.** You will permit our representatives to perform quality assurance inspections of the Facility at any time with or without advance notice, and cooperate with the inspector. If the Improvement Obligation is not timely completed, the Facility fails an inspection, or you refuse to cooperate with our inspector or our inspection System Standards, then you will pay us when invoiced for any Reinspection Fee specified in the Standards Manual plus the reasonable travel, lodging and meal costs of our inspector. We may also conduct paper and electronic customer satisfaction surveys of your guests and include the results in your final quality assurance score. We may publish the results of quality assurance inspections and guest surveys. Our inspections are solely for the purposes of *checking* compliance with System Standards and should not be relied upon by you or any other party for any other purpose.

**11. Insurance.** You will obtain and maintain during the Term the insurance coverage required under the Standards Manual. Unless we instruct you otherwise, your liability insurance policies will name Knights Franchise Systems, Inc., Wyndham Hotel Group, LLC and Wyndham Worldwide Corporation, Wyndham Hotel Group, LLC, their current and former affiliates, successors and assigns as additional insureds.

**12. Conferences.** You (or your representative with executive authority if you are an entity) will attend each Chain conference and pay the Conference Fee we set for the Chain franchisees, if and when we determine to hold a Chain conference.

**13. Purchasing.** You will purchase or obtain certain items we designate as *proprietary* or that depict the Marks, such as signage, only from suppliers we approve. You may purchase other items for the Facility from any competent source you select, so long as the items meet System Standards. We may restrict the vendors authorized to sell proprietary or Mark-bearing items in order to control quality, provide for consistent service or obtain volume discounts.

**14. Good Will.** You will use reasonable efforts to protect, maintain and promote the name "Knights Inn" and its distinguishing characteristics, and the other Marks. You will not permit or allow your officers, directors, principals, employees, representatives, or guests of the Facility to engage in conduct which is unlawful or damaging to the good will or public image of the Chain or System. You will participate in Chain-wide guest service and satisfaction guaranty programs we require in good faith for all Chain Facilities and acknowledge that such programs are important for the good will of the Chain and the Marks.

**15. Facility Modifications.** You may materially modify, diminish or expand the Facility (or change its interior design, layout, FF&E, or facilities) only after you receive our prior written consent, which we will not unreasonably withhold or delay. You will not open to the public any material modification until we inspect it for compliance with System Standards.

**16. Your Indemnification.** Independent of your obligation to procure and maintain insurance, you will indemnify, defend and hold the Indemnitees harmless, to the fullest extent permitted by law, from and against all

2



Losses and Expenses, incurred by any Indemnitee for any investigation, claim, action, suit, demand, administrative or alternative dispute resolution proceeding, relating to or arising out of any transaction, occurrence or service at, or involving the operation of, the Facility, any payment you make or fail to make to us, any breach or violation of any contract or any law, regulation or ruling by, or any act, error or omission (active or passive) of, you, any party associated or affiliated with you or any of the owners, officers, directors, employees, agents or contractors of you or your affiliates, including when you are alleged or held to be the actual, apparent or ostensible agent of the Indemnitee, or the active or passive negligence of any Indemnitee is alleged or proven. You will respond promptly to any matter described above and defend the Indemnitee. You will reimburse the Indemnitee for all costs of defending the matter, including reasonable attorneys' fees, incurred by the Indemnitee if your insurer or you do not assume defense of the Indemnitee promptly when requested, or separate counsel is appropriate, in our discretion, because of actual or potential conflicts of interest. We must approve any resolution or course of action in a matter that could directly or indirectly have any adverse effect on us or the Chain, or could serve as a precedent for other matters.

**17. Confidential Information.** You will take all appropriate actions to preserve the confidentiality of all Confidential Information. Access to Confidential Information should be limited to persons who need the Confidential Information to perform their jobs or who have first signed a confidentiality agreement. You will not permit copying of Confidential Information (including, as to computer software, any translation, decompiling, decoding, modification or other alteration of the source code of such software). You will use Confidential Information only for the Facility and to perform under this Agreement. Upon termination (or earlier, as we may request), you shall return to us all originals and copies of the Confidential Information, including the Standards Manual, "fixed in any tangible medium of expression," within the meaning of the U.S. Copyright Act, as amended. Your obligations under this subsection commence when you sign this Agreement and continue for trade secrets (including computer software) as long as they remain secret and for other Confidential Information, for as long as we continue to use the information in confidence, even if edited or revised, plus three years.

**18. The System.** We will control all aspects of the System. We may, in our discretion, change, delete from or add to the System, including any of the Marks or System Standards, in response to changing market conditions. We may, in our sole discretion, permit deviations from System Standards, based on local conditions and our assessment of the circumstances. We will specify System Standards in the Standards Manual, policy statements or other publications which we will lend or provide to you in tangible form or through our intranet website. You will not acquire any interest in or right to use the System or Marks except under this Agreement. You covenant not to apply for governmental registration of the Marks, or use the Marks or our corporate name in your legal name, but you may use a Mark for an assumed business or trade name filing. All present and future distinguishing characteristics, improvements and additions to or associated with the System by us, you or others, including the Marks and all present and future service marks, trademarks, copyrights, service mark and trademark registrations used and to be used as part of the System, and the associated good will, shall be our property and will inure to our benefit. You shall obtain no good will or interest in any secondary designator that you use.

**19. Consultations and Standards Compliance.** We will assist you to understand your obligations under System Standards by telephone, mail, on our intranet website, during quality assurance inspections, through the System Standards Manual, at training sessions and during conferences and meetings we conduct. We may offer optional architectural and design services for the Facility for a separate fee. We may limit or deny access to our intranet website while you are in default under this Agreement.

**20. Our Indemnification.** We will indemnify, defend and hold you harmless, to the fullest extent permitted by law, from and against all losses and expenses incurred by you in any action or claim arising from your proper use of the System alleging that your use of the System and any property we license to you is an infringement of a third party's rights to any trade secret, patent, copyright, trademark, service mark or trade name. You will promptly notify us in writing when you become aware of any alleged infringement or an action is filed against you. You will cooperate with our defense and resolution of the claim. We may resolve the matter by obtaining a license of the property for you at our expense, or by requiring that you discontinue using the infringing property or modify your use to avoid infringing the rights of others.

**21. Transfer of the Facility.** This Agreement is personal to you (and your owners if you are an entity). We are relying on your experience, skill and financial resources (and that of your owners and the guarantors, if any) to sign this Agreement with you. You and your owners may not assign, pledge, transfer, delegate or grant a security interest in all or any of your rights, benefits and obligations under this Agreement, as security or otherwise. If a Transfer is to occur, you must comply with this Agreement. The License and this Agreement are not transferable to your transferee, who has no right or authorization to use the System and the Marks when you transfer ownership or possession of the Facility. You are responsible for performing the post-termination obligations. You must notify us that you intend to transfer the Facility to a party that wants to continue affiliation with the Brand and then follow the procedures we provide to you to effect the transaction. If we approve your buyer, then a new Franchise

3

Agreement with the buyer must be signed to replace this Agreement, which terminates when you convey the Facility. The buyer must pay our Transfer Fee then in effect. The Transfer Fee is waived if the buyer is a member of your family (spouse, offspring, sibling, parent). If we do not approve your buyer, and you complete the transaction, you remain liable for all amounts you owe us plus our Fees that would have accrued through the end of the Term, plus amounts you owe us under this Agreement.

**22. Our Transfers.** We may assign, delegate or subcontract all or any part of our rights and duties under this Agreement, including by operation of law, without notice and without your consent. We will have no obligations to you after you are notified that our transferee has assumed our obligations under this Agreement except those that arose before we assign this Agreement.

**23. Default & Termination.** We may terminate this Agreement, effective when we send written notice to you or such later date as required by law or as stated in the default notice, when (1) you do not cure a monetary default within 10 days after we send you a written notice of default, or you do not cure any other default within 30 days after we send you a written notice of default, (2) you discontinue operating the Facility as a "Knights Inn", (3) you do, directly or indirectly, any act or failure to act that in our reasonable judgment materially injures or damages, or could materially injure or damage the goodwill associated with the System, or endangers the health or safety of the Facility's guests, (4) you lose possession or the right to possession of the Facility, (5) a violation of Section 21 occurs, (6) you maintain false book and records or submit a materially false report to us, or (7) you or any of your owners contest our ownership or right to franchise or license any part of the System. This Agreement will also terminate if the Facility suffers a casualty or condemnation that affects the ability to perform this Agreement and meet System Standards that is not resolved within 30 days after the event occurs. We may suspend the Facility from the Reservation System for any default or failure to pay or perform under this Agreement or any other written agreement with us relating to the Facility, discontinue Reservation System referrals to the Facility for the duration of such suspension, and may divert previously made reservations to other Chain Facilities after giving you notice of your non-performance, non-payment or default. All Combined Fees and Other Fees accrue during the suspension period. We may charge you, and you must pay as a condition precedent to restoration of reservation service, a Service Interruption Fee specified in Schedule B. We may omit the Facility from the Directory if you are in default on the date we must determine which Chain Facilities are included in the Directory. You recognize that any use of the System not in accord with this Agreement will cause us irreparable harm for which there is no adequate remedy at law, entitling us to injunctive and other relief. We may litigate to collect amounts due under this Agreement without first issuing a default or termination notice. If this Agreement terminates except as a result of our material default and failure to cure, then you will pay to us Liquidated Damages equal to Combined Fees then in effect for the Facility multiplied by the lesser of 12 or the number of full calendar months remaining in the unexpired current Term at the date of termination. **NEITHER PARTY WILL BE LIABLE TO THE OTHER PARTY FOR, AND EACH PARTY EXPRESSLY WAIVES ANY CLAIM WITH REGARD TO, CONSEQUENTIAL, INCIDENTAL, PUNITIVE, EXEMPLARY OR INDIRECT DAMAGES (INCLUDING, BUT NOT LIMITED TO, LOST PROFITS OR LOST SAVINGS) RELATING TO THIS AGREEMENT, EVEN IF THAT PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF OR COULD HAVE FORESEEN SUCH DAMAGES.** When the License or this Agreement terminates for any reason whatsoever, you will immediately stop using the System to operate and identify the Facility and will pay all amounts owed to us under this Agreement within 10 days after termination. You will remove all signage and other items bearing any Marks and follow the other steps detailed in the Standards Manual for changing the identification of the Facility. You shall not identify the Facility with a confusingly similar mark or name, or use the same colors as the System trade dress for signage, printed materials and painted surfaces. The Facility will honor any advance reservations, including group bookings, made prior to termination at the rates and on the terms established when the reservations are made and pay when due all related travel agent commissions.

**24. Survival of Certain Provisions.** Sections 9, 16, 17, 20, 23, 24 and 28 survive termination of the License and this Agreement, whether termination is initiated by you or us, even if termination is wrongful.

**25. This Transaction.** You represent and warrant to us as follows: You and the persons signing this Agreement for you have been duly authorized, to enter into and perform your obligations under this Agreement. No executory franchise, license or affiliation agreement for the Facility exists other than this Agreement. Neither you nor the Facility is the subject of any current or pending merger, sale, dissolution, receivership, bankruptcy, foreclosure, reorganization, insolvency, or similar proceeding. To the best of your knowledge, neither you, your owners (if you are an entity), your officers, directors or employees or anyone else affiliated or associated with you, whether by common ownership, by contract, or otherwise, has been designated as, or is, a terrorist, a "Specially Designated National" or a "Blocked Person" under U.S. Executive Order 13224, in lists published by the U.S. Department of the Treasury's Office of Foreign Assets Control, or otherwise. All written information you submit to us about the Facility, you, your owners, any guarantor, or the finances of any such person or entity, was or will be at the time

4



delivered and when you sign this Agreement, true, accurate and complete and does not omit any material fact necessary to make the information disclosed not misleading under the circumstances.

**26.** <u>No Implied Covenants.</u> There are no express or implied covenants or warranties, oral or written, between we and you except as expressly stated in this Agreement. This Agreement, together with the Schedules, is the complete agreement between us, superseding all previous oral or written representations, agreements and understandings.

**27.** <u>Relationship of Parties.</u> You are an independent contractor. You are not our legal representative or agent, and you have no power to obligate us for any purpose whatsoever. No partnership, joint venture, agency, fiduciary or employment relationship is intended or created by reason of this Agreement. You will exercise full and complete control over your contracts, daily operations, labor relations, employment practices and policies, including, but not limited to, the recruitment, disciplining, compensation, and work rules of your employees. You will avoid confusion on the part of guests, lenders and investors as to your ownership and operation of the Facility.

**28.** <u>Legal Matters.</u> If all or any part of a provision of this Agreement violates the law of your state (if it applies), such provision or part will not be given effect. If all or any part of a provision of this Agreement is declared invalid or unenforceable, for any reason, the remainder of the Agreement shall not be affected. However, if in our judgment the invalidity or ineffectiveness of such provision or part substantially impairs the value of this Agreement to us, then we may at any time terminate this Agreement by written notice to you without penalty or compensation owed by either party. If we allow you to deviate from this Agreement, we may insist on strict compliance at any time after written notice. Our silence or inaction will not be or establish a waiver, consent, course of dealing, implied modification or estoppel. All modifications, waivers, approvals and consents of or under this Agreement by us must be in writing and signed by our authorized representative to be effective. We may unilaterally revise Schedule B when this Agreement so permits. Notices will be effective if in writing and delivered (i) by electronic mail or facsimile transmission with confirmation original sent by first class mail, postage prepaid, (ii) by delivery service, with proof of delivery, or (iii) by first class, prepaid certified or registered mail, return receipt requested, to the appropriate party (x) at its address stated on the first page above or as it may otherwise designate by notice, or (y) by such other means as to result in actual or constructive receipt by the person or office holder designated below. You consent to receive electronic mail and facsimile transmissions from us. Notices shall be deemed given on the date delivered or date of attempted delivery, if refused. Remedies specified in this Agreement are cumulative and do not exclude any remedies available at law or in equity. The non-prevailing party will pay all costs and expenses, including reasonable attorneys' fees, incurred by the prevailing party to enforce this Agreement or collect amounts owed under this Agreement. There are no third party beneficiaries. No agreement between us and anyone else is for your benefit. The section headings in this Agreement are for convenience of reference only. This Agreement will be governed by and construed under the laws of the State of New Jersey, except for its conflicts of law principles. The New Jersey Franchise Practices Act will not apply to any Facility located outside the State of New Jersey. You consent and waive your objection to the non-exclusive personal jurisdiction of and venue in the New Jersey state courts situated in Morris County, New Jersey and the United States District Court for the District of New Jersey for all cases and controversies under this Agreement or between we and you. **THE PARTIES WAIVE THE RIGHT TO A JURY TRIAL AND AGREE THAT NEITHER PARTY MAY INITIATE OR JOIN ANY CLASS ACTION OR ARBITRATION AGAINST THE OTHER PARTY IN ANY ACTION RELATED TO THIS AGREEMENT OR THE RELATIONSHIP BETWEEN THE FRANCHISOR, THE FRANCHISEE, ANY GUARANTOR, AND THEIR RESPECTIVE SUCCESSORS AND ASSIGNS.**

5

**Your Signature & Information:**

Location: 12009 Watson Blvd.

Signature: X _A.P._

Hotel Owner Name: Ashwin Patel

Printed Name of Signer: X Ashwin Patel

Address: 12009 Watson Blvd Macon, GA 31008

Title: X OWNER

E-mail: Patel ashwin 68@yahoo.com

Hotel Owner Tax ID No.: _____

Hotel Phone No.: 478-956-5300

Hotel Fax No: 478-956-2377

---

**For Knights Inns Use Only** Agreement Executed By: _____

Title: VP Franch, Ach

Dated: _____, 200___

Effective Date of this Agreement: _____

6



## SCHEDULE A
### DEFINITIONS

**Approved Plans** means your plans and specifications for constructing or improving the Facility initially or after opening as approved by us in accordance with Schedule C.

**Chain** means the network of Chain Facilities.

**Chain Facility** means a lodging facility we own, lease, manage, operate or authorize another party to operate using the System and identified by the Marks.

**Combined Fee** means the Royalty and System Assessment Fee stated in Schedule B.

**Confidential Information** means any trade secrets we own or protect and other proprietary information not generally known to the lodging industry including all Standards Manuals and documentation we impart to you.

**Effective Date** means the date we insert at the end of this Agreement after you and we sign it.

**Equity Interests** shall include, without limitation, all forms of equity ownership of you, including voting stock interests, partnership interests, limited liability company membership or ownership interests, joint and tenancy interests, the proprietorship interest, trust beneficiary interests and all options, warrants, and instruments convertible into such other equity interests.

**Equity Transfer** means any transaction in which your owners or you sell, assign, transfer, convey, pledge, or suffer or permit the transfer or assignment of, any percentage of your Equity Interests that will result in a change in control of you to persons other than those disclosed on Schedule C, as in effect prior to the transaction. Unless there are contractual modifications to your owners' rights, an Equity Transfer of a corporation or limited liability company occurs when either majority voting rights or beneficial ownership of more than 50% of the Equity Interests changes. An Equity Transfer of a partnership occurs when a newly admitted partner will be the managing, sole or controlling general partner, directly or indirectly through a change in control of the Equity Interests of an entity general partner. An Equity Transfer of a trust occurs when either a new trustee with sole investment power is substituted for an existing trustee, or a majority of the beneficiaries convey their beneficial interests to persons other than the beneficiaries existing on the Effective Date. An Equity Transfer does <u>not</u> occur when the Equity Interest ownership among the owners of Equity Interests on the Effective Date changes without the admission of new Equity Interest owners. An Equity Transfer occurs when you merge, consolidate or issue additional Equity Interests in a transaction which would have the effect of diluting the voting rights or beneficial ownership of your owners' combined Equity Interests in the surviving entity to less than a majority.

**Facility** means the Location, together with all improvements, structures, parking, amenities, fixtures, and related rights, privileges and properties on the Effective Date or thereafter.

**FF&E** means furniture, fixtures and equipment.

**Gross Room Revenues** means gross revenues attributable to rentals of guest rooms at the Facility, including all credit transactions, whether or not collected, but excluding separate charges to guests for food and beverage items, telephone charges, key forfeitures and entertainment; vending machine receipts; and federal, state and local sales, occupancy and use taxes.

**Improvement Obligation** means your obligation to construct or renovate the Facility, in accordance with the Approved Plans and System Standards, as described in Schedule C.

**Indemnitees** means us, our direct and indirect parent, subsidiary and sister corporations, and the respective officers, directors, shareholders, employees, agents and contractors, and the successors, assigns, personal representatives, heirs and legatees of all such persons or entities.

**Losses and Expenses** means (x) all payments or obligations to make payments either (i) to or for third party claimants by any and all Indemnitees, including guest refunds, or (ii) incurred by any and all Indemnitees to investigate, respond to or defend a matter, including without limitation investigation and trial charges, costs and expenses, attorneys' fees, experts' fees, court costs, settlement amounts, judgments and costs of collection; and (y) the "Returned Check Fee" we then specify in the Standards Manual ($20.00 on the Effective Date) if the drawee dishonors any check that you submit to us.

**Marks** means, collectively (i) the service marks associated with the System from time to time including, but not limited to, the name, design and logo for "Knights Inn" ; and (ii) trademarks, trade names, trade dress, logos and derivations, and associated good will and related intellectual property interests.

**Opening Date** means the date on which we authorize you to open the Facility for business identified by the Marks and using the System.

**Reservation System** or Central Reservation System means the system for offering to interested parties, booking and communicating guest room reservations for Chain Facilities.

**Standards Manual** means the Manual(s) we publish or distribute specifying the System Standards in print or electronic media.

**System** means the comprehensive system for providing guest lodging facility that we specify from time to time, including, but not limited to the Marks, System Standards, Reservation System, advertising programs, training programs and materials, quality assurance programs and Confidential Information.

7



**System Standards** means the standards for participating in the Chain and using the System published in the Standards Manual and any other standards, policies, rules and procedures we promulgate about System operation and usage.

**Transfer** means (1) an Equity Transfer, (2) you assign, pledge, transfer, delegate or grant a security interest in all or any of your rights, benefits and obligations under this Agreement, as security or otherwise without our consent, (3) you assign (other than as collateral security for financing the Facility) your leasehold interest in (if any), lease or sublease all or any part of the Facility to any third party, (4) you engage in the sale, conveyance, transfer, or donation of your right, title and interest in and to the Facility, (5) your lender or secured party forecloses on or takes possession of your interest in the Facility, directly or indirectly, or (6) a receiver or trustee is appointed for the Facility or your assets, including the Facility. A Transfer does not occur when you pledge or encumber the Facility to finance its acquisition or improvement, you refinance it, or you engage in a transaction with a family member as permitted above.

8

SCHEDULE B

FEES
March 2008

A. Application, Initial, Renewal and Transfer Fees.

1. **Application Fee** - $1,000, payable when you submit your application.
2. **Initial Fee** - $5,000, payable when you sign and return this Agreement.
3. **Renewal Fee** - $2,000, payable 30 days before the each renewal term; waived if you are in good standing with no uncured notice of default during the last 60 days of the expiring term.
4. **Transfer Fee** - $2,000, payable when the transferee signs and returns the new Franchise Agreement.

B. Recurring Fees (Payable 10 days after the end of each month in arrears)

1. **Combined Fees** - (consisting of Royalty and System Assessment Fees for marketing, training, etc.) Either:

   a) *Flat Rate Formula*: $20.80 per guest room per month. The Combined Fee is prorated for the first month of the Initial Term and the month in which a Termination occurs based on the actual days the Facility is open under this Agreement;
   b) *Percentage Rate Formula*: 5% of Gross Room Revenues accruing during the calendar month.

   **FORMULA YOU SELECT:**     (a) _____        (b) _____X_____

2. **Reservation Fees** - $4.00 per reservation (i.e. confirmation number) processed through our or an affiliate's toll-free reservation number or Chain website, net of cancellations issued by the Central Reservation System

C. Other Fees

1. **Taxes** - You pay us when due any federal, state or local sales, gross receipts, use, value added, excise or similar taxes assessed against us on the Combined Fee by the jurisdictions where the Facility is located, but not including any tax based upon our income.
2. **Interest** - The lesser of 1.5% per month or the maximum rate permitted by law, payable, on receipt of our invoice, on any past due amount, from the due date until the amount is paid.
3. **Loyalty Program Assessment** - 5% of the Gross Room Revenues accruing from each qualifying stay under the TripRewards (or successor) program.
4. **Member Benefit Program** – Up to 10% of Gross Room Revenues on qualifying stays under the Member Benefit program.
5. **Service Interruption Fee** - $200.
6. **Transaction Fees** – You will reimburse us for the following fees we incur to place reservations at your Facility:
   a) *GDS and Internet Booking Fees* – Weighted average of fees these distribution channels charge us, plus our processing charge, as we establish from time to time;
   b) *Travel Agent Commissions* – Up to 15% of Gross Room Revenues plus any travel management company or consortia charges and our service charge of .5% of commissionable revenue.
7. **Guest Services Fees** –
   a) Guest Services Assessment - $100.00 plus our cost to settle a guest complaint if you do not resolve the complaint within 7 business days after we refer it to you.
   b) Processing Fee - $60.00 once you exceed your annual allotment.
8. **Guaranteed Best Available Rate Program** –
   a) Assessment – Complimentary room night for guest if he/she finds a lower publicly available rate on the Internet than on our Web site or toll-free number.
   b) Processing Fee - $60.00.

9

D. <u>Fee Changes</u>.  We may change, modify or delete Reservation Fees and Other Fees for existing services and programs and add new Other Fees for new services and programs at any time upon not less than 30 days written notice.

E. <u>ACH Payment System</u>.  We require that you pay Fees by means of the automated clearing house ("ACH") funds transfer system under the ACH Addendum attached to this Agreement.  You must complete and sign the Addendum when you sign this Agreement.  On the tenth day of each month or the next banking day we will initiate an ACH payment against your account for the payment of Fees due that month under this Agreement and under agreements with us relating to computer hardware and software for which we have not received written notice contesting all or a portion of the invoice.  You covenant with us to have sufficient funds on deposit to fund such transfer.

10



## SCHEDULE C FOR CONVERSION FACILITIES
### FRANCHISEE'S OWNERS; THE FACILITY; PROTECTED TERRITORY; THE LOCATION; IMPROVEMENT OBLIGATION

Your Equity Interest Owners:

| Name | Address | Type of Interest; Percentage Owned |
|------|---------|-----------------------------------|
| Ashwin Patel | 100% | Manager |

THE KNIGHTS INN FACILITY:

Primary designation of Facility: Knights Inn
Number of approved guest rooms: 60.
Parking facilities (number of spaces, description): 60.
Other Amenities, services and facilities: None.

Protected Territory means **the area within a circle created by a three mile radius whose center point is the front door of the Facility.**

Location means the parcel of land situated at 12009 Watson Boulevard, Byron, GA 31008, as more fully described in the attached legal description.

(Attach Legal Description of Facility; If leased, attach copy of Lease or recorded Memorandum of Lease)

*Improvement Obligation.*

(a) You selected and acquired the Location and the Facility without our assistance. You must renovate, equip and supply the Facility to meet System Standards. You must provide us with proof that you own or lease the Facility before or within 30 days after the Effective Date. You must begin renovation of the Facility no later than 30 days after the Effective Date. The deadline for completing the pre-opening phase of conversion and the renovations specified on any "Punch List" we attach to this Schedule C is 90 days after the Effective Date. Your renovations must comply with System Standards, any Approved Plans and the Punch List. You must continue renovation and improvement of the Facility after the Opening Date if the Punch List so requires. Time is of the essence for the Improvement Obligation. We may, at our option, terminate this Agreement by written notice to you if you do not meet the deadlines for your Improvement Obligation. You must also pay the Reinspection Fee set forth in the Standards Manual if you fail to complete any Improvement Obligation by the deadline established in the Punch List and our representatives must return to the Facility to inspect it. We may grant you one or more extensions of time to complete any phase of the Improvement obligation or any item on your Punch List in our sole discretion. The grant of an extension to perform your Improvement Obligation will not waive any other default existing at the time the extension is granted.

(b) We may ask you to create plans and specifications for the work described in Subsection (a) above (based upon the System Standards and this Agreement) and submit them for our approval before starting improvement of the Location. We will not unreasonably withhold our approval, which is intended only to test compliance with System Standards, and not to detect errors or omissions in the work of your architects, engineers, contractors or the like. Our review does not cover technical, architectural or engineering factors, or compliance with federal, state or local laws, regulations or code requirements. We will not be liable to your lenders, contractors, employees, guests, others, or you on account of our review or approval of your plans, drawings or specifications, or our inspection of the Facility before, during or after renovation or construction. Any material variation from the Approved Plans requires our prior written approval. You will promptly provide us with copies of permits, job progress reports, and other information as we may reasonably request. We may inspect the work while in progress without prior notice.

11

GA BYRON BUDGET INN CV KI

Tier: Inn

Knights Franchise Systems, Inc.
Punchlist for Conversion
"Schedule B Part III"
May 28, 2008
Revised on June 25, 2008



Page 1 of 3

| OWNER / APPLICANT | | ROOM DIMENSIONS | | | | | GUESTROOMS | |
|---|---|---|---|---|---|---|---|---|
| Property Name | Budget Inn | # of Rms 60 | 11 (width) x | 23 (length) = | 255.00 sq. ft. | TOTAL ROOMS | 67 | |
| Property Address | 12009 Watson Blvd. | # of Rms | (width) x | (length) = | sq. ft. | | | |
| City | Byron  St:GA  Zip:31008 | # of Rms | (width) x | (length) = | sq. ft. | Doubles | 50 | |
| Conversion Consultant | Charles Freeman | # of Rms | (width) x | (length) = | sq. ft. | Kings | 10 | |
| Owner/Applicant | Ashok Patel | # of Rms | (width) x | (length) = | sq. ft. | | | |
| Phone | (478) 808-4079 | # of Rms | (width) x | (length) = | sq. ft. | | | |
| Salesperson | Joe Cua | | | | | | | |
| Phone | (404) 308-4040 | ROOM DIMENSION STANDARD: N/A | | | | | | |

## PROPERTY CONDITION SUMMARY

This approximately 50-year old property consists of a commercial building (lobby and leased restaurant (Subway)) and a 2-story, rectangular-shaped, double-loaded, exterior corridor guestroom building. Both buildings are constructed of wood frame with a brick/synthetic stucco facade. The commercial building has a pitched shingle roof and the guestroom building has a metal mansard roof. The property will require exterior, public area and guestroom/bath area renovations to comply with System Standards. Landscaping upgrades will be required to maximize curb appeal. The property is currently closed and under renovations. There is a franchised restaurant, Subway, adjoining the lobby.

| PUBLIC AREA DIMENSIONS - EXISTING | | STANDARD | PUBLIC AREA DIMENSIONS - EXISTING | | STANDARD |
|---|---|---|---|---|---|
| Lobby | 24 (width) x 30 (length) = 720.00 sq. ft. | N/A | (width) x (length) = sq. ft. | | |
| | (width) x (length) = sq. ft. | | (width) x (length) = sq. ft. | | |
| | (width) x (length) = sq. ft. | | (width) x (length) = sq. ft. | | |

## BRAND VARIANCES

ONLY THE FRANCHISOR MAY REVISE THIS PUNCHLIST. PUNCHLIST VOID 180 DAYS AFTER INSPECTION DATE UNLESS FRANCHISE OR LICENSE AGREEMENT BECOMES EFFECTIVE.

This Punchlist identifies actions needed to cause the Facility to meet the Franchisor's standards. You are solely responsible for compliance of the Facility with applicable federal, state and local laws, codes, ordinances and regulations. You have been provided a Punchlist Reference Guide to assist in compliance with punchlist completion and Brand Standards.

This Punchlist was based on a random sample inspection of the Facility on the date specified. You may need to take additional actions to meet our Standards, or comply with law, or at our discretion if we modify our Standards or the condition of the Facility changes materially after the inspection date.

The Franchise Review Committee may in its discretion revise this Punchlist as a condition of approving your application.
You should not consider this Punchlist to be final until we sign the License or Franchise Agreement.

Revisions-All Previous Copies are Invalid

06/25/2008    sg
Flip to KI

Signed:

Print Name:    Ashwin Patel  6/25/08

Produced using AQ software, 800.234.8737 www.aqweb.com

Quality Assurance

GA BYRON BUDGET INN CV KI

| AREA / COMPLETION DATE | SCOPE OF WORK | For Office Use Only |
|---|---|---|
| All Areas / Prior to opening | Facilities must be in compliance with all applicable local, state and federal codes, regulations and ordinances, including but not limited to the American with Disabilities Act | |
| Exterior / Prior to opening | Provide Company approved signage. Paint stanchion(s) per System Standards. | |
| Exterior / Prior to opening | Clean, repair and paint building exteriors doors, fascia, fire extinguisher cabinets, railings and stairwells to eliminate scuffed, rusted and peeling paint finishes. Pressure wash PTAC louvers to eliminate stains. If condition cannot be restored, replacement is required. Eliminate debris/furniture from walkways. | |
| Exterior / Prior to opening | At the time of the evaluation, property was in the process of installing a synthetic stucco finish on the guestroom building. Complete the installation of the finish and ensure the new finish matches the commercial building. | |
| Exterior / Prior to opening | Ensure existing railings meet all state and local codes and laws. | |
| Exterior / Prior to opening | Hot patch, reseal and stripe parking lot. Resurface badly cracked and damaged areas. Refinish all curbing, wheelstops and pole stops. Construct a Dumpster enclosure per System Standards. Dumpster is to be concealed from guests' view. Repair/repour damaged sections of stairwell steps/platforms. | |
| Exterior / Prior to opening | Provide additional landscaping (seasonal flowers) and ground cover ( mulch, rock and bark) in existing landscaped areas. Eliminate weeds from existing landscaped areas. | |
| Public Areas / Prior to opening | Provide a continental breakfast per System Standards. | |
| Public Areas / Prior to opening | Provide a property management system per System Standards. | |
| Public Areas / Prior to opening | Provide flammable storage per System Standards. | |
| Public Areas / Prior to opening | Complete lobby/breakfast area /public restroom construction per System Standards. Submit plans, specifications and color boards to Design and Construction Services for approval prior to commencement of work. | |
| Public Areas / Prior to opening | Upgrade Public Areas to comply with all items set forth in the Knights Inn Standards of Operation and Design Manual, including but not limited to: providing a lobby seating area, providing a breakfast/seating area, providing a vending area per System Standards. | |
| Public Areas / Prior to opening | Provide ice machine(s). Bin style ice machines are not acceptable. | |
| Prior to opening | | |

Produced using ACI software, 800.234.6721 www.actweb.com

Quality Assurance

Initials:

GA BYRON BUDGET INN CV KI

| AREA | SCOPE OF WORK | For Office Use Only |
|---|---|---|
| **COMPLETION DATE** | | |
| Guest Rooms<br>Prior to opening | Provide all required supplies. 25% of rooms are required to be designated as "non-smoking". A premier movie channel such as HBO, Showtime, or The MOVIE CHANNEL in addition to two of the following: ESPN, CNN, WTBS, WOR and WGN are required. | |
| Guest Rooms<br>Prior to opening<br><br>Guest Rooms | Upgrade guestrooms to comply with all items set forth in the Knights Inn Standards of Operation and Design Manual, including but not limited to: walls, ceilings, artwork, casegoods, lighting, telephones, televisions, draperies, bedspreads, pillows, linens, blankets, mattress pads and bedsets to eliminate where worn, burned, stained, damaged, missing or inoperable. | |
| Guest Rooms<br>Prior to opening | Install PTAC units where missing. Ensure units are located at a height accessible to all guests. | |
| Guest Rooms<br>Prior to opening | Install secondary locks. | |
| Guest Rooms<br>Prior to opening | Replace existing connecting door locks per System Standards. | |
| Guest Rooms<br>Prior to opening | Install smoke detectors per System Standards. | |
| Guest Rooms<br>Prior to opening<br><br>Guest Rooms | Upgrade vanity/bath areas to comply with all items set forth in the Knights Inn Standards of Operation and Design Manual, including but not limited to: walls, ceilings, exhaust fans, vanities, sinks, vanity lighting, vanity mirrors, sink and tub fixtures and trim, towel bars and flooring, bathtubs and tub surrounds where worn, burned, stained, damaged, missing or inoperable. | |
| Guest Rooms<br>Prior to opening | Install non-skid treatments in all bathtubs. | |
| Guest Rooms<br>Prior to opening | Removal of all previous affiliation guestroom supplies is required. | |
| | | |
| | | |
| | | |
| | | |

Produced using ACI software. 800.234.8727 www.aciweb.com

Quality Assurance

Initials: _____    AREA



## SCHEDULE D
## SPECIAL STIPULATIONS

Notwithstanding the text of the Agreement, the parties acknowledge and agree that the following special stipulations shall be controlling.  Unless otherwise stated, this Addendum shall not be transferable or assignable by you, the Franchisee:

**Reduced Relicense Fee.**  If (i) you are not then in default under this Agreement, and (ii) we receive your proposed transferee's Franchise Application and Application Fee before you Transfer the Facility, then the Relicense Fee for a Transfer will be $5,000.00 if we receive the proposed transferee's Franchise Application before the end of the third License Year.  If the conditions are not satisfied, and after the third License Year, the Relicense Fee will be as specified in Section 7.4.

IN WITNESS WHEREOF, the undersigned have executed this Addendum as of the Effective Date set forth in the Agreement.

KNIGHTS FRANCHISE SYSTEMS, INC.

By: _____
        Vice President


YOU, As Franchisee:
ASHWIN PARUL INVESTMENT, LLC

By: _____
        Manager

14

# EXHIBIT B

## GUARANTY

To induce Knights Franchise Systems, Inc. its successors and assigns ("you") to sign the Franchise Agreement (the "Agreement") with the party named as the "Franchisee," to which this Guaranty is attached, the undersigned, jointly and severally ("we, "our" or "us"), irrevocably and unconditionally (i) warrant to you that Franchisee's representations and warranties in the Agreement are true and correct as stated, and (ii) guaranty that Franchisee's obligations under the Agreement, including any amendments and any promissory notes, will be punctually paid and performed.

Upon default by Franchisee and notice from you we will immediately make each payment and perform or cause Franchisee to perform, each unpaid or unperformed obligation of Franchisee under the Agreement.  Without affecting our obligations under this Guaranty, you may without notice to us extend, modify or release any indebtedness or obligation of Franchisee, or settle, adjust or compromise any claims against Franchisee.  We waive notice of amendment of the Agreement.  We acknowledge that Section 17 of the Agreement, including Remedies, Venue, and Dispute Resolution and WAIVER OF JURY TRIAL applies to this Guaranty.

Upon the death of an individual guarantor, the estate of the guarantor will be bound by this Guaranty for obligations of Franchisee to you existing at the time of death, and the obligations of all other guarantors will continue in full force and effect.

This Guaranty may be executed in one or more counterparts, each of which shall be deemed an original but all of which together shall constitute one in the same instrument.

IN WITNESS WHEREOF, each of us has signed this Guaranty effective as of the date of the Agreement.

Guarantors:

Ashwin Patel

1

KNIEXO
:24379: Q1/08

# EXHIBIT C



Wyndham Hotel Group
Contracts Administration
22 Sylvan Way
Parsippany, NJ 07054
973 753 6000 Phone
800 880 9445 Fax

May 25, 2011

**VIA 2 DAY DELIVERY METHOD**

Mr. Ashwin Patel
ASHWIN PARUL INVESTMENT, LLC
12009 Watson Blvd.
Macon, GA 31008

**RE:    NOTICE OF MONETARY DEFAULT RELATING TO KNIGHTS® UNIT #10794-78443-3 LOCATED IN BYRON, GA (THE "FACILITY")**

Dear Mr. Patel:

I write on behalf of KNIGHTS FRANCHISE SYSTEMS, INC. ("we," "our," or "us") regarding the Franchise Agreement dated June 26, 2008 between ASHWIN PARUL INVESTMENT, LLC ("you" or "your") and us (the "Agreement"). We write to give you formal notice that you are in default under the Agreement.

The Agreement requires you to timely pay us the Recurring Fees and other charges relating to your operation of the Facility under the System. Our Financial Services Department advises us that as of May 20, 2011 your account is past due in the amount of **$17,813.22**. We have enclosed an itemized statement detailing the fees past due. Under the Agreement, you have 10 days to pay this amount to us in order to cure your default. If you do not pay this amount within the time permitted, we reserve all rights under the terms of the Agreement including but not limited to termination of the Agreement and your right to operate in the Knights System.

This Notice does not modify, replace, or affect any default under the Agreement, or any other default and termination notices, if any, from us or any of our affiliates regarding the Facility. We also reserve the right to take any interim steps permitted under the Agreement because of your default.

     
    

Mr. Ashwin Patel
May 25, 2011
Page 2


We hope you will take this opportunity to resolve your monetary default. If you have any
questions regarding your default or how it can be timely cured, please contact Operations
Support Desk at (800) 932-3300.

Sincerely yours,

Suzanne Fenimore
Director
Contracts Compliance, Legal

Enclosure

cc:    Rajiv Bhatia
       Dianna Bayas
       Valerie Capers Workman

Page 1 of 10

Report Date : 20-MAY-11

ITEMIZED STATEMENT
------------------

As of Date (DD-MMM-YYYY):  20-MAY-2011
Customer No              :  10794-78443-03-KNI
Category Set             :
Category Group           :
Group No                 :
Bankruptcy               :  No Bankruptcy Sites
Disputed                 :  No
Finance Charges Included :  Yes

Page 1 of 8

Report Date : 20-MAY-11

ITEMIZED STATEMENT
------------------

Customer No :  10794-78443-03-KNI
Address     :  1200 Watson Blvd.,Byron,GA,31008,US
As of Date:    20-MAY-2011

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|------------|----------------|-------|
| SEP-2009 | 1030664 | 22-SEP-09 | GDS & INTERNET | | 9.70 | 0.00 | 0.44 | 10.14 |
| | TA0030664 | 22-SEP-09 | T/A COMMISSIONS | | 4.60 | 0.00 | 0.21 | 4.81 |
| | 41130381 | 30-SEP-09 | Actual-1210A-WA | | 192.50 | 0.00 | 52.44 | 244.94 |
| | 41130957 | 30-SEP-09 | Actual-1000A-RO | | 288.75 | 0.00 | 72.90 | 361.65 |
| | | | Sub Total | | 495.55 | 0.00 | 125.99 | 621.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **OCT-2009** | | | | | | |
| 23012748 | 22-OCT-09 | WYNREWARDS 5% | 2.05 | 0.00 | 0.51 | 2.56 |
| 1C417278 | 22-OCT-09 | GUEST SRVCS PRO | 60.00 | 0.00 | 15.45 | 75.45 |
| TAC037527 | 26-OCT-09 | T/A COMMISSIONS | 4.14 | 0.00 | 1.02 | 5.16 |
| 1C37527 | 26-OCT-09 | GDS & INTERNET | 14.05 | 0.00 | 3.64 | 17.69 |
| 30375572 | 31-OCT-09 | OCT $4 BRAND WE | 24.00 | 0.00 | 6.17 | 30.17 |
| 30375859 | 31-OCT-09 | OCT $4 WYN RWDS | 12.00 | 0.00 | 3.13 | 15.13 |
| 41164801 | 31-OCT-09 | Actual-1210A-MA | 379.17 | 0.00 | 97.68 | 476.85 |
| 41164426 | 31-OCT-09 | Actual-1000A-RO | 568.75 | 0.00 | 146.48 | 715.23 |
| 30375295 | 31-OCT-09 | OCT $4 VOICE RE | 36.00 | 0.00 | 9.28 | 45.28 |
| | | Sub Total | 1100.16 | 0.00 | 283.36 | 1383.52 |
| **NOV-2009** | | | | | | |
| 30355707 | 13-NOV-09 | KNI INN-09 BRAN | 36.00 | 0.00 | 8.18 | 44.18 |
| 30355706 | 13-NOV-09 | KNI INN-08 BRAN | 32.00 | 0.00 | 8.28 | 40.28 |
| 30354940 | 13-NOV-09 | KNI INN-09 BRAN | 72.00 | 0.00 | 16.38 | 88.38 |
| 30354939 | 13-NOV-09 | KNI INN-08 BRAN | 60.00 | 0.00 | 15.45 | 75.45 |
| 1C44248 | 22-NOV-09 | GDS & INTERNET | 8.70 | 0.00 | 2.06 | 10.76 |
| 23012913 | 22-NOV-09 | WYNREWARDS 5% | 306.25 | 0.00 | 74.12 | 380.37 |
| 30376842 | 30-NOV-09 | NOV $4 VOICE RE | 4.00 | 0.00 | 0.96 | 4.96 |
| 30377371 | 30-NOV-09 | NOV $4 WYN RWDS | 32.00 | 0.00 | 7.78 | 39.78 |
| 41199463 | 30-NOV-09 | Actual-1210A-MA | 230.05 | 0.00 | 51.19 | 281.24 |
| 41200324 | 30-NOV-09 | Actual-1000A-RO | 345.07 | 0.00 | 76.77 | 421.84 |
| | | Sub Total | 1126.07 | 0.00 | 261.17 | 1387.24 |
| **DEC-2009** | | | | | | |
| 23013379 | 22-DEC-09 | WYNREWARDS 5% | 18.98 | 0.00 | 4.25 | 23.23 |

Page 2 of 8

ITEMIZED STATEMENT
-----------------

Report Date : 20-MAY-11

Customer No : 10794-78443-03-KNI
Address : 12009 Watson Blvd.,Byron,GA,31008,US
As of Date: 20-MAY-2011

Page 3 of 10

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|------------|----------------|-------|
| | 1100268 | 24-DEC-09 | GDS & INTERNET | | 4.35 | 0.00 | 1.03' | 5.38 |
| | 41230919 | 31-DEC-09 | Actual-1000A-RO | | 305.24 | 0.00 | 65.89 | 371.13 |
| | 41232193 | 31-DEC-09 | Actual-1210A-MA | | 203.49 | 0.00 | 43.89 | 247.38 |
| | 30389049 | 31-DEC-09 | DEC $4 WYN RWDS | | 4.00 | 0.00 | 0.89 | 4.89 |
| | 30388888 | 31-DEC-09 | DEC $4 BRAND WE | | 12.00 | 0.00 | 2.75 | 14.75 |
| | | | Sub Total | | 548.06 | 0.00 | 118.70 | 666.76 |
| JAN-2010 | 23013901 | 22-JAN-10 | WYNREWARDS 5% | | 14.63 | 0.00 | 3.13 | 17.76 |
| | TA0106994 | 29-JAN-10 | T/A COMMISSIONS | | 18.75 | 0.00 | 3.97 | 22.72 |
| | 30399438 | 31-JAN-10 | JAN $4 BRAND WE | | 4.00 | 0.00 | 0.84 | 4.84 |
| | 41265435 | 31-JAN-10 | Actual-1210A-MA | | 180.45 | 0.00 | 37.45 | 217.90 |
| | 41264532 | 31-JAN-10 | Actual-1000A-RO | | 270.67 | 0.00 | 56.15 | 326.82 |
| | | | Sub Total | | 488.50 | 0.00 | 101.54 | 590.04 |
| FEB-2010 | 30400606 | 12-FEB-10 | PRM TRAINING | | 500.00 | 0.00 | 106.25 | 606.25 |
| | 23013938 | 22-FEB-10 | WYNREWARDS 5% | | 3.60 | 0.00 | 0.72 | 4.32 |
| | 30404805 | 28-FEB-10 | PRM SUPPORT | | 89.00 | 0.00 | 17.56 | 106.56 |
| | 41301077 | 28-FEB-10 | Actual-1000A-RO | | 283.30 | 0.00 | 55.81 | 339.11 |
| | 41269746 | 28-FEB-10 | Actual-1210A-MA | | 188.87 | 0.00 | 37.21 | 226.08 |
| | 30408959 | 28-FEB-10 | FEB $4 WYN RWDS | | 4.00 | 0.00 | 0.78 | 4.78 |
| | 30408368 | 28-FEB-10 | FEB $4 BRAND WE | | 8.00 | 0.00 | 1.55 | 9.55 |
| | | | Sub Total | | 1076.77 | 0.00 | 219.88 | 1296.65 |
| MAR-2010 | 30412413 | 12-MAR-10 | '10 GLOBAL CONF | | 999.00 | 0.00 | 182.31 | 1181.31 |
| | 30415407 | 15-MAR-10 | JAN-DEC 2009 RE | | (40.00) | 0.00 | 0.00 | (40.00) |
| | 1119900 | 29-MAR-10 | GDS & INTERNET | | 8.70 | 0.00 | 1.55 | 10.25 |
| | 41320070 | 31-MAR-10 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 16.23 | 105.23 |
| | 41335361 | 31-MAR-10 | Actual-1210A-MA | | 193.59 | 0.00 | 35.21 | 228.80 |
| | 41334851 | 31-MAR-10 | Actual-1000A-RO | | 290.39 | 0.00 | 52.87 | 343.26 |
| | 30424464 | 31-MAR-10 | MAR $4 BRAND WE | | 4.00 | 0.00 | 0.72 | 4.72 |

Page 3 of 8

Report Date : 20-MAY-11

ITEMIZED STATEMENT
-----------------

Customer No :  10794-78443-03-KNI
Address :  12009 Watson Blvd.,Byron,GA, 31008,US
As of Date:  20-MAY-2011

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|---|
| APR-2010 | 30426949 | 14-APR-10 | ONLINE LRNG LIB | | 50.00 | 0.00 | 9.13 | 59.13 |
| | 1126345 | 18-APR-10 | GDS & INTERNET | | 4.35 | 0.00 | 0.75 | 5.10 |
| | 30436674 | 30-APR-10 | APR $4 WYN RWDS | | 24.00 | 0.00 | 3.99 | 27.99 |
| | 30437195 | 30-APR-10 | APR-10 $1 VOICE | | 4.00 | 0.00 | 0.66 | 4.66 |
| | 41368643 | 30-APR-10 | Actual-1000A-RO | | 305.24 | 0.00 | 50.82 | 356.06 |
| | 41369910 | 30-APR-10 | Actual-1210A-MA | | 203.49 | 0.00 | 33.85 | 237.34 |
| | 41351451 | 30-APR-10 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 14.84 | 103.84 |
| | | Sub Total | | | 1544.68 | 0.00 | 288.89 | 1833.57 |
| MAY-2010 | 23015274 | 22-MAY-10 | WYNREWARDS 5% | | 2.04 | 0.00 | 0.30 | 2.34 |
| | 10465150 | 27-MAY-10 | GUEST SRVCS TRA | | 100.00 | 0.00 | 15.15 | 115.15 |
| | 10465152 | 27-MAY-10 | GUEST SATISFACT | | 35.00 | 0.00 | 5.31 | 40.31 |
| | 30450773 | 31-MAY-10 | MAY $4 WYN RWDS | | 4.00 | 0.00 | 0.60 | 4.60 |
| | 41403350 | 31-MAY-10 | Actual-1000A-RO | | 261.65 | 0.00 | 43.87 | 305.52 |
| | 41385770 | 31-MAY-10 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 13.51 | 102.51 |
| | 41404347 | 31-MAY-10 | Actual-1210A-MA | | 174.44 | 0.00 | 29.24 | 203.68 |
| | 30450406 | 31-MAY-10 | MAY $4 BRAND WE | | 4.00 | 0.00 | 0.60 | 4.60 |
| | | Sub Total | | | 670.13 | 0.00 | 108.58 | 778.71 |
| JUN-2010 | 1139374 | 20-JUN-10 | GDS & INTERNET | | 22.00 | 0.00 | 2.99 | 24.99 |
| | TA0139374 | 20-JUN-10 | T/A COMMISSIONS | | 12.50 | 0.00 | 1.70 | 14.20 |

Page 4 of 8

## ITEMIZED STATEMENT

Customer No : 10794-78443-03-KNI
Address : 12009 Watson Blvd.,Byron,GA,31008,US
As of Date: 20-MAY-2011

Report Date : 20-MAY-11

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|---|
| | 23015542 | 22-JUN-10 | WYNREWARDS 5% | | 8.86 | 0.00 | 1.20 | 10.06 |
| | 30461839 | 30-JUN-10 | JUN $4 BRAND WE | | 8.00 | 0.00 | 1.07 | 9.07 |
| | 30461656 | 30-JUN-10 | JUN $4 WYN RWDS | | 12.00 | 0.00 | 1.65 | 13.65 |
| | 41421717 | 30-JUN-10 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 12.13 | 101.13 |
| | 41436829 | 30-JUN-10 | Actual-1000A-RO | | 306.61 | 0.00 | 41.49 | 348.10 |
| | 41438057 | 30-JUN-10 | Actual-1210A-MA | | 204.41 | 0.00 | 27.67 | 232.08 |
| | | | Sub Total | | 663.38 | 0.00 | 89.90 | 753.28 |
| JUL-2010 | 1146360 | 18-JUL-10 | GDS & INTERNET | | 4.60 | 0.00 | 0.55 | 5.15 |
| | TA0146360 | 18-JUL-10 | T/A COMMISSIONS | | 6.25 | 0.00 | 0.76 | 7.01 |
| | 41472094 | 31-JUL-10 | Actual-1210A-MA | | 216.11 | 0.00 | 23.94 | 240.05 |
| | 41454786 | 31-JUL-10 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 10.74 | 99.74 |
| | 41470704 | 31-JUL-10 | Actual-1000A-RO | | 324.17 | 0.00 | 35.90 | 360.07 |
| | | | Sub Total | | 640.13 | 0.00 | 71.89 | 712.02 |
| AUG-2010 | 1153029 | 22-AUG-10 | GDS & INTERNET | | 23.00 | 0.00 | 2.45 | 25.45 |
| | 41496029 | 31-AUG-10 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 9.41 | 98.41 |
| | 30486050 | 31-AUG-10 | AUG-10 $4 VOICE | | 20.00 | 0.00 | 2.11 | 22.11 |
| | 41503740 | 31-AUG-10 | Actual-1210A-MA | | 231.92 | 0.00 | 32.63 | 264.55 |
| | 30496059 | 31-AUG-10 | AUG $4 BRAND WE | | 12.00 | 0.00 | 1.28 | 13.28 |

| | | | Billing | Tax | Finance Charges | Total |
|---|---|---|---|---|---|---|
| 41503370 | 31-AUG-10 | Actual-1000A-RO | 347.88 | 0.00 | 48.95 | 396.83 |
| | | Sub Total | 723.80 | 0.00 | 96.83 | 820.63 |

| Mon-Year | Invoice No | Invoice Date | Description | Billing | Tax | Finance Charges | Total |
|---|---|---|---|---|---|---|---|
| SEP-2010 | 1159621 | 19-SEP-10 | GDS & INTERNET | 9.20 | 0.00 | 0.82 | 10.02 |
| | 23016531 | 22-SEP-10 | WYNREWARDS 5% | 194.22 | 0.00 | 17.48 | 211.70 |
| | 41519204 | 30-SEP-10 | 5625A-PRM SUPPO | 89.00 | 0.00 | 8.02 | 97.02 |
| | 30498618 | 30-SEP-10 | SEP-10 $4 VOICE | 20.00 | 0.00 | 1.80 | 21.80 |
| | 41536750 | 30-SEP-10 | Actual-1210A-MA | 176.31 | 0.00 | 17.09 | 193.40 |
| | 30498260 | 30-SEP-10 | SEP $4 BRAND WE | 12.00 | 0.00 | 1.09 | 13.09 |
| | 41535785 | 30-SEP-10 | Actual-1000A-RO | 264.47 | 0.00 | 25.65 | 290.12 |
| | | | Sub Total | 765.20 | 0.00 | 71.95 | 837.15 |
| OCT-2010 | 1166307 | 17-OCT-10 | GDS & INTERNET | 13.80 | 0.00 | 1.03 | 14.83 |

Page 5 of 8

ITEMIZED STATEMENT

Customer No :  10794-78443-03-KNI
Address :  12009 Watson Blvd.,Byron,GA,31008,US
As of Date:  20-MAY-2011

Report Date :  20-MAY-11

| Mon-Year | Invoice No | Invoice Date | Description | Accrued Billing | Amount Tax | Finance Charges | Total |
|---|---|---|---|---|---|---|---|
| | TA0166307 | 17-OCT-10 | T/A COMMISSIONS | 8.12 | 0.00 | 0.61 | 8.73 |
| | 23016680 | 22-OCT-10 | WYNREWARDS 5% | 30.65 | 0.00 | 2.31 | 32.96 |
| | 30507144 | 31-OCT-10 | OCT $4 WYN RWDS | 8.00 | 0.00 | 0.59 | 8.59 |
| | 41551688 | 31-OCT-10 | 5625A-PRM SUPPO | 89.00 | 0.00 | 6.69 | 95.69 |
| | 41568273 | 31-OCT-10 | Actual-1210A-MA | 238.58 | 0.00 | 20.53 | 259.11 |
| | 41569301 | 31-OCT-10 | Actual-1000A-RO | 357.88 | 0.00 | 30.80 | 388.68 |
| | 30506904 | 31-OCT-10 | OCT $4 BRAND WE | 16.00 | 0.00 | 1.20 | 17.20 |

| | | | | | | Sub Total | 762.03 | 0.00 | 63.76 | 825.79 |
|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NOV-2010 | 10510644 | 17-NOV-10 | GUEST SATISFACT | 44.65 | 0.00 | 2.66 | 47.31 |
| | 10510645 | 17-NOV-10 | GUEST SRVCS TRA | 100.00 | 0.00 | 5.95 | 105.95 |
| | 1172805 | 21-NOV-10 | GDS & INTERNET | 13.80 | 0.00 | 0.82 | 14.62 |
| | 23016976 | 22-NOV-10 | WYNREWARDS 5% | 60.75 | 0.00 | 3.61 | 64.36 |
| | 41585193 | 30-NOV-10 | 5625A-PRM SUPPO | 89.00 | 0.00 | 5.31 | 94.31 |
| | 41601140 | 30-NOV-10 | Actual-1210A-MA | 238.46 | 0.00 | 14.20 | 252.66 |
| | 41600052 | 30-NOV-10 | Actual-1000A-RO | 357.70 | 0.00 | 21.29 | 378.99 |
| | 30514218 | 30-NOV-10 | NOV $4 BRAND WE | 4.00 | 0.00 | 0.24 | 4.24 |
| | | | Sub Total | 908.36 | 0.00 | 54.08 | 962.44 |
| DEC-2010 | 1179519 | 20-DEC-10 | GDS & INTERNET | 27.60 | 0.00 | 1.21 | 28.81 |
| | 30523283 | 31-DEC-10 | DEC $4 BRAND WE | 4.00 | 0.00 | 0.17 | 4.17 |
| | 41617725 | 31-DEC-10 | 5625A-PRM SUPPO | 89.00 | 0.00 | 3.92 | 92.92 |
| | 41634690 | 31-DEC-10 | Actual-1000A-RO | 339.39 | 0.00 | 14.93 | 354.32 |
| | 41635240 | 31-DEC-10 | Actual-1210A-MA | 226.26 | 0.00 | 9.95 | 236.21 |
| | | | Sub Total | 686.25 | 0.00 | 30.18 | 716.43 |
| JAN-2011 | 23017686 | 22-JAN-11 | WYNREWARDS 5% | 4.09 | 0.00 | 0.16 | 4.25 |
| | 30536107 | 31-JAN-11 | JAN $4 WYN RWDS | 8.00 | 0.00 | 0.29 | 8.29 |
| | 30535374 | 31-JAN-11 | JAN $4 BRAND WE | 4.00 | 0.00 | 0.15 | 4.15 |
| | 30535067 | 31-JAN-11 | JAN-2011 $4 VOI | 4.00 | 0.00 | 0.15 | 4.15 |

ITEMIZED STATEMENT
------------------

Report Date : 20-MAY-11

Customer No : 10794-78443-03-KNI
Address    : 12009 Watson Blvd., Byron, GA, 31008, US
As of Date: 20-MAY-2011

https://oracle.wyndhamworldwide.com:8005/OA_CGI/FNDWRR.exe?temp id=453460084

5/20/2011

Page 8 of 10

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|---|
| | 41650815 | 31-JAN-11 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 3.30 | 92.30 |
| | 41667686 | 31-JAN-11 | Actual-1210A-MA | | 218.87 | 0.00 | 8.09 | 226.96 |
| | 41666149 | 31-JAN-11 | Actual-1000A-RO | | 328.31 | 0.00 | 12.14 | 340.45 |
| | | | Sub Total | | 656.27 | 0.00 | 24.28 | 680.55 |
| FEB-2011 | TA0192579 | 20-FEB-11 | T/A COMMISSIONS | | 3.68 | 0.00 | 0.10 | 3.78 |
| | TM0192579 | 20-FEB-11 | MEMBER BENEFIT | | 3.68 | 0.00 | 0.10 | 3.78 |
| | 1192579 | 20-FEB-11 | GDS & INTERNET | | 5.60 | 0.00 | 0.15 | 5.75 |
| | 23018073 | 22-FEB-11 | WYNREWARDS 5% | | 36.45 | 0.00 | 0.95 | 37.40 |
| | 41700513 | 28-FEB-11 | Accrual-1000A-R | * | 281.31 | 0.00 | 6.47 | 287.78 |
| | 41698446 | 28-FEB-11 | Accrual-1210A-M | * | 187.54 | 0.00 | 4.31 | 191.85 |
| | 30550842 | 28-FEB-11 | FEB $4 BRAND WE | | 8.00 | 0.00 | 0.18 | 8.18 |
| | 30550597 | 28-FEB-11 | FEB-11 $4 VOICE | | 24.00 | 0.00 | 0.55 | 24.55 |
| | 30551161 | 28-FEB-11 | FEB $4 WYN RWDS | | 4.00 | 0.00 | 0.09 | 4.09 |
| | | | Sub Total | | 554.26 | 0.00 | 12.90 | 567.16 |
| MAR-2011 | 10526641 | 03-MAR-11 | GUEST SATISFACT | | 25.00 | 0.00 | 0.54 | 25.54 |
| | 10526642 | 03-MAR-11 | GUEST SRVCS TRA | | 100.00 | 0.00 | 2.15 | 102.15 |
| | 1199342 | 13-MAR-11 | GDS & INTERNET | | 13.80 | 0.00 | 0.21 | 14.01 |
| | TA0199342 | 13-MAR-11 | T/A COMMISSIONS | | 6.25 | 0.00 | 0.09 | 6.34 |
| | 23018348 | 22-MAR-11 | WYNREWARDS 5% | | 6.75 | 0.00 | 0.08 | 6.83 |
| | 41729317 | 31-MAR-11 | Accrual-1000A-R | * | 313.08 | 0.00 | 2.35 | 315.43 |
| | 30560043 | 31-MAR-11 | PRM SUPPORT | | 89.00 | 0.00 | 0.67 | 89.67 |
| | 41730467 | 31-MAR-11 | Accrual-1210A-M | * | 208.72 | 0.00 | 1.57 | 210.29 |
| | 30563915 | 31-MAR-11 | MAR $4 WYN RWDS | | 4.00 | 0.00 | 0.03 | 4.03 |
| | | | Sub Total | | 766.60 | 0.00 | 7.69 | 774.29 |
| APR-2011 | 10533680 | 07-APR-11 | GUEST SRVCS TRA | | 100.00 | 0.00 | 0.40 | 100.40 |
| | 10533682 | 07-APR-11 | GUEST SATISFACT | | 42.00 | 0.00 | 0.17 | 42.17 |
| | TC0206004 | 27-APR-11 | T/A COMM SERVIC | | 2.48 | 0.00 | 0.00 | 2.48 |

Page 7 of 8

5/20/2011

Page 9 of 10

Report Date : 20-MAY-11

ITEMIZED STATEMENT

Customer No : 1C794-78443-03-KNI
Adress : 12009 Watson Blvd.,Byron,GA,31008,US
As of Date: 20-MAY-2011

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|---|
| | TA0206004 | 27-APR-11 | T/A COMMISSIONS | | 33.08 | 0.00 | 0.00 | 33.08 |
| | 1206004 | 27-APR-11 | GDS & INTERNET | | 11.20 | 0.00 | 0.00 | 11.20 |
| | 3051229 | 30-APR-11 | PRM SUPPORT | | 89.00 | 0.00 | 0.00 | 89.00 |
| | 41766347 | 30-APR-11 | Accrual-1000A-R | * | 319.80 | 0.00 | 0.00 | 319.80 |
| | 41763969 | 30-APR-11 | Accrual-1210A-M | * | 213.20 | 0.00 | 0.00 | 213.20 |
| | | | Sub Total | | 810.76 | 0.00 | 0.57 | 811.33 |
| | | | Grand Total | | 15667.04 | 0.00 | 2146.18 | 17813.22 |

Requested By: Yelena Danishevsky

* Please note the accruals on your account are estimates.
  Make sure to promptly submit your actual gross room revenue and rooms sold.

******* END OF REPORT *******

https://oracle.wyndhamworldwide.com:8005/OA_CGI/FNDWRR.exe?temp_id=45346008

5/20/2011

5/20/2011

Page 8 of 8

UPS CampusShip: Shipment Receipt

Page 1 of 1

**Shipment Receipt**



Transaction Date: 25 May 2011
Tracking Number: 1Z22445X0299000865

**1   Address Information**

Ship To:
Ashwin Parul Investment, Llc
Ashwin Patel
Knights Inn
12009 Watson Blvd.
BYRON GA 310085577
Telephone:(478) 325-6856

Ship From:
Wyndham Hotel Group - 22 Sylvan
Elena Danishevsky
22 Sylvan Way
Parsippany NJ 07054
Telephone:973-753-7236

Return Address:
Wyndham Hotel Group - 22 Sylvan
Elena Danishevsky
22 Sylvan Way
Parsippany NJ 07054
Telephone:973-753-7236

**2   Package Information**

| | Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|---|
| 1. | Letter | UPS Letter | | Reference # 1 - 006-5072 |

**3   UPS Shipping Service and Shipping Options**

Service:
UPS 2nd Day Air

Guaranteed By: 1
End of Day Friday, 5/27/2011

Shipping Fees Subtotal:                    16.68 USD

   Transportation                   12.65 USD
   Fuel Surcharge                    2.18 USD
   Delivery Area Surcharge
      Package 1                   1.85 USD

**4   Payment Information**

Bill Shipping Charges to:                 Shipper's Account 22445X

Daily rates were applied to this shipment

Total Charged:                            16.68 USD

Note: Your invoice may vary from the displayed reference rates

* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.

Close Window

# EXHIBIT D



# WYNDHAM
## HOTEL GROUP

Compliance Department
22 Sylvan Way
Parsippany, New Jersey 07054
Ph (973) 753-6000 ● fax (800) 880-9445
www.wyndhamworldwide.com

November 9, 2011

**VIA 2 DAY DELIVERY METHOD**

Mr. Ashwin Patel
ASHWIN PARUL INVESTMENT, LLC
12009 Watson Blvd.
Macon, GA 31008

**RE:    NOTICE OF MONETARY DEFAULT RELATING TO KNIGHTS® UNIT #10794-78443-3 LOCATED IN BYRON, GA (THE "FACILITY")**

Dear Mr. Patel:

I write on behalf of KNIGHTS FRANCHISE SYSTEMS, INC. ("we," "our," or "us") regarding the Franchise Agreement dated June 26, 2008 between ASHWIN PARUL INVESTMENT, LLC ("you" or "your") and us (the "Agreement"). We write to give you formal notice that you are in default under the Agreement.

The Agreement requires you to timely pay us the Recurring Fees and other charges relating to your operation of the Facility under the System. Our Financial Services Department advises us that as of November 7, 2011 your account is past due in the amount of **$23,511.65**. We have enclosed an itemized statement detailing the fees past due. Under the Agreement, you have 10 days to pay this amount to us in order to cure your default. If you do not pay this amount within the time permitted, we reserve all rights under the terms of the Agreement including but not limited to termination of the Agreement and your right to operate in the Knights System.

This Notice does not modify, replace, or affect any default under the Agreement, or any other default and termination notices, if any, from us or any of our affiliates regarding the Facility. We also reserve the right to take any interim steps permitted under the Agreement because of your default.



# WYNDHAM
## HOTEL GROUP

       

       

Mr. Ashwin Patel
November 9, 2011
Page 2


We hope you will take this opportunity to resolve your monetary default.  If you have any questions regarding your default or how it can be timely cured, please contact Operations Support Desk at (800) 932-3300.

Sincerely yours,

Suzanne Fenimore
Director
Contracts Compliance, Legal

Enclosure

cc:    Rajiv Bhatia
       Dianna Bayas
       Valerie Capers Workman

Page 1 of 12

Report Date : 07-NOV-11

ITEMIZED STATEMENT
-----------------

As of Date (DD-MMM-YYYY) :  07-NOV-2011
Customer No               :  10794-78443-03-KNI
Category Set              :
Category Group            :
Group No                  :
Bankruptcy                :  No Bankruptcy Sites
Disputed                  :  No
Finance Charges Included  :  Yes

Page 1 of 10

Report Date : 07-NOV-11

ITEMIZED STATEMENT
-----------------

Customer No :  10794-78443-03-KNI
Address     :  12009 Watson Blvd., Byron, GA, 31008, US
As of Date  :  07-NOV-2011

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|-------------|-------------|---------|---------|-----|----------------|-------|
| SEP-2009 | 1030664   | 22-SEP-09   | GDS & INTERNET    |  | 9.70   | 0.00 | 0.44  | 10.14  |
|          | TA0030664 | 22-SEP-09   | T/A COMMISSIONS   |  | 4.60   | 0.00 | 0.21  | 4.81   |
|          | 41130381  | 30-SEP-09   | Actual-1210A-MA   |  | 192.50 | 0.00 | 67.16 | 259.66 |
|          | 41130957  | 30-SEP-09   | Actual-1000A-RO   |  | 288.75 | 0.00 | 93.04 | 381.79 |
|          |           |             | Sub Total         |  | 495.55 | 0.00 | 160.85 | 656.40 |

https://oracle.wyndhamworldwide.com:8005/OA_CGI/FNDWRR.exe?temp_id=1835454840

11/7/2011

| | | | | | | |
|---|---|---|---|---|---|---|
| **OCT-2009** | | | | | | |
| 23012748 | 22-OCT-09 | WYNREWARDS 5% | 2.05 | 0.00 | 0.66 | 2.71 |
| 1041278 | 22-OCT-09 | GUEST SRVCS PRO | 60.00 | 0.00 | 20.04 | 80.04 |
| TA0037527 | 26-OCT-09 | T/A COMMISSIONS | 4.14 | 0.00 | 1.32 | 5.46 |
| 1037527 | 26-OCT-09 | GDS & INTERNET | 14.05 | 0.00 | 4.72 | 18.77 |
| 30375572 | 31-OCT-09 | OCT S4 BRAND WE | 24.00 | 0.00 | 8.00 | 32.00 |
| 30375859 | 31-OCT-09 | OCT S4 WYN RWDS | 12.00 | 0.00 | 4.06 | 16.06 |
| 41164801 | 31-OCT-09 | Actual-1210A-MA | 379.17 | 0.00 | 126.70 | 505.87 |
| 41164426 | 31-OCT-09 | Actual-1000A-RO | 568.75 | 0.00 | 190.00 | 758.75 |
| 30375295 | 31-OCT-09 | OCT S4 VOICE RE | 36.00 | 0.00 | 12.04 | 48.04 |
| | | Sub Total | 1100.16 | 0.00 | 367.54 | 1467.70 |
| **NOV-2009** | | | | | | |
| 30355707 | 13-NOV-09 | KNI INN-09 BRAN | 36.00 | 0.00 | 10.94 | 46.94 |
| 30355706 | 13-NOV-09 | KNI INN-08 BRAN | 32.00 | 0.00 | 10.74 | 42.74 |
| 30354940 | 13-NOV-09 | KNI INN-09 BRAN | 72.00 | 0.00 | 21.90 | 93.90 |
| 30354939 | 13-NOV-09 | KNI INN-08 BRAN | 60.00 | 0.00 | 20.04 | 80.04 |
| 1044248 | 22-NOV-09 | GDS & INTERNET | 8.70 | 0.00 | 2.71 | 11.41 |
| 23012913 | 22-NOV-09 | WYNREWARDS 5% | 306.25 | 0.00 | 97.55 | 403.80 |
| 30376842 | 30-NOV-09 | NOV S4 VOICE RE | 4.00 | 0.00 | 1.26 | 5.26 |
| 30377371 | 30-NOV-09 | NOV S4 WYN RWDS | 32.00 | 0.00 | 10.24 | 42.24 |
| 41199463 | 30-NOV-09 | Actual-1210A-MA | 230.05 | 0.00 | 68.80 | 298.85 |
| 41200324 | 30-NOV-09 | Actual-1000A-RO | 345.07 | 0.00 | 103.18 | 448.25 |
| | | Sub Total | 1126.07 | 0.00 | 347.36 | 1473.43 |
| **DEC-2009** | | | | | | |
| 23013379 | 22-DEC-09 | WYNREWARDS 5% | 18.98 | 0.00 | 5.68 | 24.66 |

Page 2 of 10

ITEMIZED STATEMENT
-----------------

Report Date : 07-NOV-11

Customer No :  10794-78443-03-KNI
Address :      12009 Watson Blvd., Byron,GA,31008,US
As of Date:    07-NOV-2011

Page 3 of 12

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|---|
| | 1100268 | 24-DEC-09 | GDS & INTERNET | | 4.35 | 0.00 | 1.38 | 5.73 |
| | 41230919 | 31-DEC-09 | Actual-1000A-RO | | 305.24 | 0.00 | 89.24 | 394.48 |
| | 41232193 | 31-DEC-09 | Actual-1210A-MA | | 203.49 | 0.00 | 59.44 | 262.93 |
| | 30389069 | 31-DEC-09 | DEC $4 WYN RWDS | | 4.00 | 0.00 | 1.19 | 5.19 |
| | 30388888 | 31-DEC-09 | DEC $4 BRAND WE | | 12.00 | 0.00 | 3.68 | 15.68 |
| | | | Sub Total | | 548.06 | 0.00 | 160.61 | 708.67 |
| JAN-2010 | 23013901 | 22-JAN-10 | WYNREWARDS 5% | | 14.63 | 0.00 | 4.26 | 18.89 |
| | TA0106994 | 29-JAN-10 | T/A COMMISSIONS | | 18.75 | 0.00 | 5.40 | 24.15 |
| | 30399438 | 31-JAN-10 | JAN $4 BRAND WE | | 4.00 | 0.00 | 1.14 | 5.14 |
| | 41265435 | 31-JAN-10 | Actual-1210A-MA | | 180.45 | 0.00 | 51.27 | 231.72 |
| | 41264532 | 31-JAN-10 | Actual-1000A-RO | | 270.67 | 0.00 | 76.87 | 347.54 |
| | | | Sub Total | | 488.50 | 0.00 | 138.94 | 627.44 |
| FEB-2010 | 30400606 | 12-FEB-10 | PRM TRAINING | | 500.00 | 0.00 | 144.50 | 644.50 |
| | 23013938 | 22-FEB-10 | WYNREWARDS 5% | | 3.60 | 0.00 | 1.00 | 4.60 |
| | 30404805 | 28-FEB-10 | PRM SUPPORT | | 89.00 | 0.00 | 24.38 | 113.38 |
| | 41301077 | 28-FEB-10 | Actual-1000A-RO | | 283.30 | 0.00 | 77.48 | 360.78 |
| | 41299746 | 28-FEB-10 | Actual-1210A-MA | | 188.87 | 0.00 | 51.66 | 240.53 |
| | 30408959 | 28-FEB-10 | FEB $4 WYN RWDS | | 4.00 | 0.00 | 1.08 | 5.08 |
| | 30408368 | 28-FEB-10 | FEB $4 BRAND WE | | 8.00 | 0.00 | 2.15 | 10.15 |
| | | | Sub Total | | 1076.77 | 0.00 | 302.25 | 1379.02 |
| MAR-2010 | 30412413 | 12-MAR-10 | '10 GLOBAL CONF | | 999.00 | 0.00 | 258.73 | 1257.73 |
| | 30415407 | 15-MAR-10 | JAN-DEC 2009 RE | | (40.00) | 0.00 | 0.00 | (40.00) |
| | 1119900 | 29-MAR-10 | GDS & INTERNET | | 8.70 | 0.00 | 2.20 | 10.90 |
| | 41335361 | 31-MAR-10 | Actual-1210A-MA | | 193.59 | 0.00 | 50.01 | 243.60 |
| | 41334851 | 31-MAR-10 | Actual-1000A-RO | | 290.39 | 0.00 | 75.09 | 365.48 |
| | 41320070 | 31-MAR-10 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 23.05 | 112.05 |
| | 30424464 | 31-MAR-10 | MAR $4 BRAND WE | | 4.00 | 0.00 | 1.02 | 5.02 |

Page 3 of 10

Page 4 of 12

Report Date : 07-NOV-11

ITEMIZED STATEMENT

Customer No  :  10794-78443-03-KNI
Address :  12009 Watson Blvd.,Byron,GA,31008,US
As of Date:  07-NOV-2011

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|------------|----------------|-------|
| APR-2010 | 30426949 | 14-APR-10 | ONLINE LRNG LIB | | 50.00 | 0.00 | 12.97 | 62.97 |
| | 1126345 | 18-APR-10 | GDS & INTERNET | | 4.35 | 0.00 | 1.10 | 5.45 |
| | 41368643 | 30-APR-10 | Actual-1000A-RO | | 305.24 | 0.00 | 74.17 | 379.41 |
| | 41369910 | 30-APR-10 | Actual-1210A-MA | | 203.49 | 0.00 | 49.40 | 252.89 |
| | 30436674 | 30-APR-10 | APR $4 WYN RWDS | | 24.00 | 0.00 | 5.82 | 29.82 |
| | 30437195 | 30-APR-10 | APR-10 $1 VOICE | | 4.00 | 0.00 | 0.96 | 4.96 |
| | 41351451 | 30-APR-10 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 21.66 | 110.66 |
| | | | Sub Total | | 1544.68 | 0.00 | 410.10 | 1954.78 |
| MAY-2010 | 23015274 | 22-MAY-10 | WYNREWARDS 5% | | 2.04 | 0.00 | 0.45 | 2.49 |
| | 10465150 | 27-MAY-10 | GUEST SRVCS TRA | | 100.00 | 0.00 | 22.80 | 122.80 |
| | 10465152 | 27-MAY-10 | GUEST SATISFACT | | 35.00 | 0.00 | 7.99 | 42.99 |
| | 41403350 | 31-MAY-10 | Actual-1000A-RO | | 261.65 | 0.00 | 63.89 | 325.54 |
| | 41404347 | 31-MAY-10 | Actual-1210A-MA | | 174.44 | 0.00 | 42.58 | 217.02 |
| | 41385770 | 31-MAY-10 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 20.33 | 109.33 |
| | 30450406 | 31-MAY-10 | MAY $4 BRAND WE | | 4.00 | 0.00 | 0.90 | 4.90 |
| | 30450773 | 31-MAY-10 | MAY $4 WYN RWDS | | 4.00 | 0.00 | 0.90 | 4.90 |
| | | | Sub Total | | 670.13 | 0.00 | 159.84 | 829.97 |
| JUN-2010 | TA0139374 | 20-JUN-10 | T/A COMMISSIONS | | 12.50 | 0.00 | 2.65 | 15.15 |
| | 1139374 | 20-JUN-10 | GDS & INTERNET | | 22.00 | 0.00 | 4.67 | 26.67 |

Sub Total (MAY-2010 partial): 680.08 | 0.00 | 166.08 | 846.16

ITEMIZED STATEMENT

Customer No : 10794-78443-03-KNI
Address : 12009 Watson Blvd., Byron, GA, 31008, US
As of Date: 07-NOV-2011

Report Date : 07-NOV-11

Page 4 of 10

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|------------|----------------|-------|
| | 23015542 | 22-JUN-10 | WYNREWARDS 5% | | 8.86 | 0.00 | 1.88 | 10.74 |
| | 41438057 | 30-JUN-10 | Actual-1210A-MA | | 204.41 | 0.00 | 43.32 | 247.73 |
| | 41421717 | 30-JUN-10 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 18.95 | 107.95 |
| | 30461839 | 30-JUN-10 | JUN $4 BRAND WE | | 8.00 | 0.00 | 1.67 | 9.67 |
| | 30461656 | 30-JUN-10 | JUN $4 WYN RWDS | | 12.00 | 0.00 | 2.58 | 14.58 |
| | 41436829 | 30-JUN-10 | Actual-1000A-RO | | 306.61 | 0.00 | 64.94 | 371.55 |
| | | | Sub Total | | 663.38 | 0.00 | 140.66 | 804.04 |
| JUL-2010 | TAC146360 | 18-JUL-10 | T/A COMMISSIONS | | 6.25 | 0.00 | 1.24 | 7.49 |
| | 1146360 | 18-JUL-10 | GDS & INTERNET | | 4.60 | 0.00 | 0.90 | 5.50 |
| | 41472094 | 31-JUL-10 | Actual-1210A-MA | | 216.11 | 0.00 | 40.47 | 256.58 |
| | 41470704 | 31-JUL-10 | Actual-1000A-RO | | 324.17 | 0.00 | 60.68 | 384.85 |
| | 41454786 | 31-JUL-10 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 17.56 | 106.56 |
| | | | Sub Total | | 640.13 | 0.00 | 120.85 | 760.98 |
| AUG-2010 | 1153029 | 22-AUG-10 | GDS & INTERNET | | 23.00 | 0.00 | 4.23 | 27.23 |
| | 41496029 | 31-AUG-10 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 16.23 | 105.23 |
| | 41503370 | 31-AUG-10 | Actual-1000A-RO | | 347.88 | 0.00 | 75.56 | 423.44 |
| | 41503740 | 31-AUG-10 | Actual-1210A-MA | | 231.92 | 0.00 | 50.36 | 282.28 |
| | 30486050 | 31-AUG-10 | AUG-10 $4 VOICE | | 20.00 | 0.00 | 3.64 | 23.64 |

Page 6 of 12

| Invoice No | Invoice Date | Description | Billing | Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|
| 30496059 | 31-AUG-10 | AUG $4 BRAND WE | 12.00 | 0.00 | 2.21 | 14.21 |
| | | Sub Total | 723.80 | 0.00 | 152.23 | 876.03 |
| SEP-2010 | | | | | | |
| 1159621 | 19-SEP-10 | GDS & INTERNET | 9.20 | 0.00 | 1.52 | 10.72 |
| 23016531 | 22-SEP-10 | WYNREWARDS 5% | 194.22 | 0.00 | 32.33 | 226.55 |
| 30498260 | 30-SEP-10 | SEP $4 BRAND WE | 12.00 | 0.00 | 2.02 | 14.02 |
| 30498618 | 30-SEP-10 | SEP-10 $4 VOICE | 20.00 | 0.00 | 3.33 | 23.33 |
| 41519204 | 30-SEP-10 | 5625A-PRM SUPPO | 89.00 | 0.00 | 14.84 | 103.84 |
| 41535785 | 30-SEP-10 | Actual-1000A-RO | 264.47 | 0.00 | 45.89 | 310.36 |
| 41536750 | 30-SEP-10 | Actual-1210A-MA | 176.31 | 0.00 | 30.56 | 206.87 |
| | | Sub Total | 765.20 | 0.00 | 130.49 | 895.69 |
| OCT-2010 | TA016307 | 17-OCT-10 | T/A COMMISSIONS | 8.12 | 0.00 | 1.24 | 9.36 |

Page 5 of 10

ITEMIZED STATEMENT

Customer No : 10794-78443-03-KNI
Address : 12009 Watson Blvd.,Byron,GA,31008,US
As of Date: 07-NOV-2011

Report Date : 07-NOV-11

| Mon-Year | Invoice No | Invoice Date | Description | Accrued Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|
| | 1166307 | 17-OCT-10 | GDS & INTERNET | 13.80 | 0.00 | 2.08 | 15.88 |
| | 23016680 | 22-OCT-10 | WYNREWARDS 5% | 30.65 | 0.00 | 4.67 | 35.32 |
| | 41569301 | 31-OCT-10 | Actual-1000A-RO | 339.78 | 0.00 | 57.64 | 397.42 |
| | 41551688 | 31-OCT-10 | 5625A-PRM SUPPO | 89.00 | 0.00 | 13.51 | 102.51 |
| | 30506904 | 31-OCT-10 | OCT $4 BRAND WE | 16.00 | 0.00 | 2.43 | 18.43 |
| | 30507144 | 31-OCT-10 | OCT $4 WYN RWDS | 8.00 | 0.00 | 1.19 | 9.19 |
| | 41568273 | 31-OCT-10 | Actual-1210A-MA | 226.52 | 0.00 | 38.42 | 264.94 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | Sub Total | | 731.87 | 0.00 | 121.18 | 853.05 |
| **NOV-2010** | | | | | | |
| 10510645 | 17-NOV-10 | GUEST SRVCS TRA | 100.00 | 0.00 | 13.60 | 113.60 |
| 10510644 | 17-NOV-10 | GUEST SATISFACT | 44.65 | 0.00 | 6.07 | 50.72 |
| 1172805 | 21-NOV-10 | GDS & INTERNET | 13.80 | 0.00 | 1.87 | 15.67 |
| 23016976 | 22-NOV-10 | WYNREWARDS 5% | 60.75 | 0.00 | 8.25 | 69.00 |
| 41601140 | 30-NOV-10 | Actual-1210A-MA | 207.36 | 0.00 | 31.50 | 238.86 |
| 41585193 | 30-NOV-10 | 5625A-PRM SUPPO | 89.00 | 0.00 | 12.13 | 101.13 |
| 41600052 | 30-NOV-10 | Actual-1000A-RO | 311.04 | 0.00 | 47.23 | 358.27 |
| 30514218 | 30-NOV-10 | NOV $4 BRAND WE | 4.00 | 0.00 | 0.54 | 4.54 |
| | Sub Total | | 830.60 | 0.00 | 121.19 | 951.79 |
| **DEC-2010** | | | | | | |
| 1179519 | 20-DEC-10 | GDS & INTERNET | 27.60 | 0.00 | 3.32 | 30.92 |
| 41617725 | 31-DEC-10 | 5625A-PRM SUPPO | 89.00 | 0.00 | 10.74 | 99.74 |
| 41635240 | 31-DEC-10 | Actual-1210A-MA | 196.75 | 0.00 | 26.36 | 223.11 |
| 41634690 | 31-DEC-10 | Actual-1000A-RO | 295.12 | 0.00 | 39.54 | 334.66 |
| 30523283 | 31-DEC-10 | DEC $4 BRAND WE | 4.00 | 0.00 | 0.47 | 4.47 |
| | Sub Total | | 612.47 | 0.00 | 80.43 | 692.90 |
| **JAN-2011** | | | | | | |
| 23017686 | 22-JAN-11 | WYNREWARDS 5% | 4.09 | 0.00 | 0.46 | 4.55 |
| 41650815 | 31-JAN-11 | 5625A-PRM SUPPO | 89.00 | 0.00 | 10.12 | 99.12 |
| 41667686 | 31-JAN-11 | Actual-1210A-MA | 190.32 | 0.00 | 23.95 | 214.27 |
| 30535374 | 31-JAN-11 | JAN $4 BRAND WE | 4.00 | 0.00 | 0.45 | 4.45 |

Page 6 of 10

ITEMIZED STATEMENT
------------------

Report Date : 07-NOV-11

Customer No :   10794-78443-03-KNI
Address :       12009 Watson Blvd., Byron, GA, 31008, US
As of Date:     07-NOV-2011

Page 8 of 12

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|---|
| | 30535067 | 31-JAN-11 | JAN-2011 $4 VOI | | 4.00 | 0.00 | 0.45 | 4.45 |
| | 41666149 | 31-JAN-11 | Actual-1000A-RO | | 285.49 | 0.00 | 35.95 | 321.44 |
| | 30536107 | 31-JAN-11 | JAN $4 WYN RWDS | | 8.00 | 0.00 | 0.89 | 8.89 |
| | | | Sub Total | | 584.90 | 0.00 | 72.27 | 657.17 |
| FEB-2011 | TA0192579 | 20-FEB-11 | T/A COMMISSIONS | | 3.68 | 0.00 | 0.40 | 4.08 |
| | TM0192579 | 20-FEB-11 | MEMBER BENEFIT | | 3.68 | 0.00 | 0.40 | 4.08 |
| | 1192579 | 20-FEB-11 | GDS & INTERNET | | 5.60 | 0.00 | 0.58 | 6.18 |
| | 23018073 | 22-FEB-11 | WYNREWARDS 5% | | 36.45 | 0.00 | 3.73 | 40.18 |
| | 30550597 | 28-FEB-11 | FEB-11 $4 VOICE | | 24.00 | 0.00 | 2.38 | 26.38 |
| | 41698446 | 28-FEB-11 | Actual-1210A-MA | | 218.75 | 0.00 | 19.61 | 238.36 |
| | 41700513 | 28-FEB-11 | Actual-1000A-RO | | 328.13 | 0.00 | 29.42 | 357.55 |
| | 30550842 | 28-FEB-11 | FEB $4 BRAND WE | | 8.00 | 0.00 | 0.78 | 8.78 |
| | 30551161 | 28-FEB-11 | FEB $4 WYN RWDS | | 4.00 | 0.00 | 0.39 | 4.39 |
| | | | Sub Total | | 632.29 | 0.00 | 57.69 | 689.98 |
| MAR-2011 | 10526642 | 03-MAR-11 | GUEST SRVCS TRA | | 100.00 | 0.00 | 9.80 | 109.80 |
| | 10526641 | 03-MAR-11 | GUEST SATISFACT | | 25.00 | 0.00 | 2.47 | 27.47 |
| | TA0199342 | 13-MAR-11 | T/A COMMISSIONS | | 6.25 | 0.00 | 0.57 | 6.82 |
| | 1199342 | 13-MAR-11 | GDS & INTERNET | | 13.80 | 0.00 | 1.26 | 15.06 |
| | 23018348 | 22-MAR-11 | WYNREWARDS 5% | | 6.75 | 0.00 | 0.58 | 7.33 |
| | 30563915 | 31-MAR-11 | MAR $4 WYN RWDS | | 4.00 | 0.00 | 0.33 | 4.33 |
| | 41729317 | 31-MAR-11 | Actual-1000A-RO | | 365.22 | 0.00 | 27.89 | 393.11 |
| | 30560043 | 31-MAR-11 | PRM SUPPORT | | 89.00 | 0.00 | 7.49 | 96.49 |
| | 41730467 | 31-MAR-11 | Actual-1210A-MA | | 243.48 | 0.00 | 18.60 | 262.08 |
| | | | Sub Total | | 853.50 | 0.00 | 68.99 | 922.49 |
| APR-2011 | 10533682 | 07-APR-11 | GUEST SATISFACT | | 42.00 | 0.00 | 3.38 | 45.38 |
| | 10533680 | 07-APR-11 | GUEST SRVCS TRA | | 100.00 | 0.00 | 8.05 | 108.05 |
| | TA0206004 | 27-APR-11 | T/A COMMISSIONS | | 33.08 | 0.00 | 2.33 | 35.41 |

Page 7 of 10

Page 9 of 12

Report Date : 07-NOV-11

ITEMIZED STATEMENT

Customer No : 10794-78443-03-KNI
Address : 12009 Watson Blvd., Byron,GA,31008,US
As of Date: 07-NOV-2011

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|---|
| | TCC206004 | 27-APR-11 | T/A COMM SERVIC | | 2.48 | 0.00 | 0.18 | 2.66 |
| | 106004 | 27-APR-11 | GDS & INTERNET | | 11.20 | 0.00 | 0.79 | 11.99 |
| | 41766347 | 30-APR-11 | Actual-1000A-RO | | 306.45 | 0.00 | 21.67 | 328.12 |
| | 41763969 | 30-APR-11 | Actual-1210A-MA | | 204.30 | 0.00 | 14.44 | 218.74 |
| | 30571229 | 30-APR-11 | PRM SUPPORT | | 89.00 | 0.00 | 6.15 | 95.15 |
| | | | Sub Total | | 788.51 | 0.00 | 56.99 | 845.50 |
| MAY-2011 | 1212607 | 27-MAY-11 | GDS & INTERNET | | 4.60 | 0.00 | 0.25 | 4.85 |
| | 41780200 | 31-MAY-11 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 4.77 | 93.77 |
| | 41793863 | 31-MAY-11 | Actual-1000A-RO | | 246.22 | 0.00 | 13.71 | 259.93 |
| | 41794338 | 31-MAY-11 | Actual-1210A-MA | | 164.15 | 0.00 | 9.14 | 173.29 |
| | | | Sub Total | | 503.97 | 0.00 | 27.87 | 531.84 |
| JUN-2011 | 41825901 | 30-JUN-11 | Actual-1210A-MA | | 162.01 | 0.00 | 6.69 | 168.70 |
| | 41825344 | 30-JUN-11 | Actual-1000A-RO | | 243.02 | 0.00 | 10.04 | 253.06 |
| | 41812622 | 30-JUN-11 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 3.43 | 92.43 |
| | | | Sub Total | | 494.03 | 0.00 | 20.16 | 514.19 |
| JUL-2011 | 10552740 | 21-JUL-11 | GUEST SRVCS TRA | | 100.00 | 0.00 | 2.80 | 102.80 |
| | 10552739 | 21-JUL-11 | GUEST SATISFACT | | 40.00 | 0.00 | 1.12 | 41.12 |
| | 41842427 | 31-JUL-11 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 2.05 | 91.05 |
| | 41858817 | 31-JUL-11 | Actual-1000A-RO | | 289.99 | 0.00 | 6.67 | 296.66 |
| | 41860718 | 31-JUL-11 | Actual-1210A-MA | | 193.33 | 0.00 | 4.45 | 197.78 |

| | | | | | | Sub Total | 712.32 | 0.00 | 17.09 | 729.41 |

| AUG-2011 | 41874156 | 31-AUG-11 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 0.67 | 89.67 |
| | 41190001 | 31-AUG-11 | Accrual-1000A-R | * | 249.81 | 0.00 | 1.87 | 251.68 |

Page 8 of 10

Report Date : 07-NOV-11

ITEMIZED STATEMENT

Customer No  : 10794-78443-03-KNI
Address      : 12009 Watson Blvd.,Byron,GA,31008,US
As of Date:   07-NOV-2011

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|---|
| | 41887998 | 31-AUG-11 | Accrual-1210A-M | * | 166.54 | 0.00 | 1.25 | 167.79 |
| | | | Sub Total | | 505.35 | 0.00 | 3.79 | 509.14 |
| SEP-2011 | 30622635 | 15-SEP-11 | ONLINE LRNG LIB | | 50.00 | 0.00 | 0.00 | 50.00 |
| | 23020492 | 22-SEP-11 | WYNREWARDS 5% | | 4.08 | 0.00 | 0.00 | 4.08 |
| | 30630605 | 28-SEP-11 | GLOBAL CONFEREN | | 999.00 | 0.00 | 0.00 | 999.00 |
| | 41923808 | 30-SEP-11 | Accrual-1210A-M | * | 188.24 | 0.00 | 0.00 | 188.24 |
| | 41922197 | 30-SEP-11 | Accrual-1000A-R | * | 282.36 | 0.00 | 0.00 | 282.36 |
| | 41911582 | 30-SEP-11 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 0.00 | 89.00 |
| | | | Sub Total | | 1612.68 | 0.00 | 0.00 | 1612.68 |
| OCT-2011 | 41954667 | 31-OCT-11 | Accrual-1210A-M | * | 252.88 | 0.00 | 0.00 | 252.88 |
| | 41953323 | 31-OCT-11 | Accrual-1000A-R | * | 379.32 | 0.00 | 0.00 | 379.32 |
| | 41939951 | 31-OCT-11 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 0.00 | 89.00 |

Sub Total          721.20          0.00          0.00          721.20

Grand Total      20106.20          0.00       3405.45         2351.65

Report Date : 07-NOV-11

Requested By: Yelena Danishevsky

* Please note the accruals on your account are estimates.
  Make sure to promptly submit your actual gross room revenue and rooms sold.

Page 9 of 10

ITEMIZED STATEMENT
-----------------

******* END OF REPORT *******

Page 10 of 10

UPS CampusShip: Shipment Receipt                                                    Page 1 of 1

## Shipment Receipt

Transaction Date:                                   09 Nov 2011
Tracking Number:                                    1Z22445X0296363602

| 1 | Address Information |
|---|---|

| Ship To: | Ship From: | Return Address: |
|---|---|---|
| Ashwin Parul Investment, Llc | Wyndham Hotel Group - 22 Sylvan | Wyndham Hotel Group - 22 Sylvan |
| Ashwin Patel | Elena Danishevsky | Elena Danishevsky |
| Knights Inn | 22 Sylvan Way | 22 Sylvan Way |
| 12009 Watson Blvd. | Parsippany NJ 07054 | Parsippany NJ 07054 |
| BYRON GA 310085577 | Telephone:973-753-7236 | Telephone:973-753-7236 |
| Telephone:(478) 325-6856 | | |

| 2 | Package Information |
|---|---|

| Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|
| 1. Letter | UPS Letter | | Reference # 1 - 006-5072 |

| 3 | UPS Shipping Service and Shipping Options |
|---|---|

**Service:**
UPS 2nd Day Air
**Guaranteed By:**
End of Day Friday, 11/11/11
**Shipping Fees Subtotal:**        16.53 USD
   Transportation               12.65 USD
   Fuel Surcharge                2.03 USD
   Delivery Area Surcharge
      Package 1              1.85 USD

| 4 | Payment Information |
|---|---|

Bill Shipping Charges to:              Shipper's Account 22445X

A discount has been applied to the Daily rates for this shipment

| Total Charged: | 16.53 USD |
|---|---|
| Negotiated Total: | 7.60 USD |

Note: Your invoice may vary from the displayed reference rates.

* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.

# EXHIBIT E



# WYNDHAM
### HOTEL GROUP

Compliance Department
22 Sylvan Way
Parsippany, New Jersey 07054
Ph (973) 753-6000 ● fax (800) 880-9445
www.wyndhamworldwide.com

February 7, 2012

**VIA 2 DAY DELIVERY METHOD**

Mr. Ashwin Patel
ASHWIN PARUL INVESTMENT, LLC
12009 Watson Blvd.
Macon, GA 31008

**RE:  NOTICE OF CONTINUING MONETARY DEFAULT RELATING TO KNIGHTS® UNIT #10794-78443-3 LOCATED IN BYRON, GA (THE "FACILITY")**

Dear Mr. Patel:

I write on behalf of KNIGHTS FRANCHISE SYSTEMS, INC. ("we" or "us") regarding the Franchise Agreement dated June 26, 2008 between ASHWIN PARUL INVESTMENT, LLC ("you" or "your") and us (the "Agreement"). You will recall that, on November 9, 2011, we sent you a default notice because of your failure to meet your financial obligations to us. That notice required you to cure the default within ten (10) days. However, you did not cure your default within the time permitted.

Your failure to cure your default within the time-permitted also allows us to terminate the Agreement (including your License to operate the Facility as a Knights facility) immediately upon written notice to you. We would prefer, however, to keep our affiliation with you. Accordingly, we will allow you an additional period of 10 days from the date of this letter to cure your default. Please be advised that as of February 1, 2012 your account is now past due in the amount of **$26,467.94**. We have enclosed an itemized statement detailing the fees past due. Please understand that we are not waiving this default or any other default under the Agreement by extending your cure period. We are simply giving you a final opportunity to avoid termination.

# WYNDHAM
HOTEL GROUP


       
       

Mr. Ashwin Patel
February 7, 2012
Page 2

We hope you will take this opportunity to resolve your monetary default.  If you have any questions regarding your default or how it can be timely cured, please contact Operations Support Desk at (800) 932-3300.

Sincerely yours,

Suzanne Fenimore
Director
Contracts Compliance, Legal

Enclosure

cc:     Rajiv Bhatia
        Mona Christian
        Valerie Capers Workman

ITEMIZED STATEMENT
-----------------

Report Date : 01-FEB-12

As of Date (DD-MMM-YYYY) : 01-FEB-2012
Customer No               : 10794-78443-03-KNI
Category Set              :
Category Group            :
Group No                  :
Bankruptcy                : No Bankruptcy Sites
Disputed                  : No
Finance Charges Included  : Yes

Page 1 of 10

ITEMIZED STATEMENT
-----------------

Report Date : 01-FEB-12

Customer No : 10794-78443-03-KNI
Address     : 12009 Watson Blvd., Byron, GA, 31008, US
As of Date: 01-FEB-2012

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|------------|----------------|-------|
| SEP-2009 | 1030664   | 22-SEP-09    | GDS & INTERNET   |  |   9.70 | 0.00 |   0.44 |  10.14 |
|          | TA0030664 | 22-SEP-09    | T/A COMMISSIONS  |  |   4.60 | 0.00 |   0.21 |   4.81 |
|          | 41130381  | 30-SEP-09    | Actual-1210A-MA  |  | 192.50 | 0.00 |  76.01 | 268.51 |
|          | 41130957  | 30-SEP-09    | Actual-1000A-RO  |  | 288.75 | 0.00 | 105.15 | 393.90 |
|          |           |              | Sub Total        |  | 495.55 | 0.00 | 181.81 | 677.36 |

ITEMIZED STATEMENT
----------------------

| Period | Reference No | Date | Description | | | | |
|--------|--------------|------|-------------|---|---|---|---|
| OCT-2009 | 23012748 | 22-OCT-09 | WYNREWARDS 5% | 2.05 | 0.00 | 0.75 | 2.80 |
| | 10417778 | 22-OCT-09 | GUEST SRVCS PRO | 60.00 | 0.00 | 22.80 | 82.80 |
| | TA0037527 | 26-OCT-09 | T/A COMMISSIONS | 4.14 | 0.00 | 1.50 | 5.64 |
| | 1037527 | 26-OCT-09 | GDS & INTERNET | 14.05 | 0.00 | 5.37 | 19.42 |
| | 30375572 | 31-OCT-09 | OCT $4 BRAND WE | 24.00 | 0.00 | 9.10 | 33.10 |
| | 30375859 | 31-OCT-09 | OCT $4 WYN RWDS | 12.00 | 0.00 | 4.62 | 16.62 |
| | 41164801 | 31-OCT-09 | Actual-1210A-MA | 379.17 | 0.00 | 144.15 | 523.32 |
| | 41164426 | 31-OCT-09 | Actual-1000A-RO | 568.75 | 0.00 | 216.17 | 784.92 |
| | 30375295 | 31-OCT-09 | OCT $4 VOICE RE | 36.00 | 0.00 | 13.70 | 49.70 |
| | | | Sub Total | 1100.16 | 0.00 | 418.16 | 1518.32 |
| NOV-2009 | 30355707 | 13-NOV-09 | KNI INN-09 BRAN | 36.00 | 0.00 | 12.60 | 48.60 |
| | 30355706 | 13-NOV-09 | KNI INN-08 BRAN | 32.00 | 0.00 | 12.22 | 44.22 |
| | 30354940 | 13-NOV-09 | KNI INN-09 BRAN | 72.00 | 0.00 | 25.22 | 97.22 |
| | 30354939 | 13-NOV-09 | KNI INN-08 BRAN | 60.00 | 0.00 | 22.80 | 82.80 |
| | 1044248 | 22-NOV-09 | GDS & INTERNET | 8.10 | 0.00 | 3.10 | 11.80 |
| | 23012913 | 22-NOV-09 | WYNREWARDS 5% | 306.25 | 0.00 | 111.64 | 417.89 |
| | 30376842 | 30-NOV-09 | NOV $4 VOICE RE | 4.00 | 0.00 | 1.44 | 5.44 |
| | 30377371 | 30-NOV-09 | NOV $4 WYN RWDS | 32.00 | 0.00 | 11.72 | 43.72 |
| | 41199463 | 30-NOV-09 | Actual-1210A-MA | 230.05 | 0.00 | 79.39 | 309.44 |
| | 41200324 | 30-NOV-09 | Actual-1000A-RO | 345.07 | 0.00 | 119.06 | 464.13 |
| | | | Sub Total | 1126.07 | 0.00 | 399.19 | 1525.26 |
| DEC-2009 | 23013379 | 22-DEC-09 | WYNREWARDS 5% | 18.98 | 0.00 | 6.54 | 25.52 |

Page 2 of 10

Report Date : 01-FEB-12

Customer No : 10794-78443-03-KNI
Address : 12009 Watson Blvd., Byron, GA, 31008, US
As of Date: 01-FEB-2012

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|---|
|  | 1100268 | 24-DEC-09 | GDS & INTERNET |  | 4.35 | 0.00 | 1.59 | 5.94 |
|  | 41230919 | 31-DEC-09 | Actual-1000A-RO |  | 305.24 | 0.00 | 103.28 | 408.52 |
|  | 41232193 | 31-DEC-09 | Actual-1210A-MA |  | 203.49 | 0.00 | 68.79 | 272.28 |
|  | 30389049 | 31-DEC-09 | DEC $4 WYN RWDS |  | 4.00 | 0.00 | 1.37 | 5.37 |
|  | 30388888 | 31-DEC-09 | DEC $4 BRAND WE |  | 12.00 | 0.00 | 4.24 | 16.24 |
|  |  |  | Sub Total |  | 548.06 | 0.00 | 185.81 | 733.87 |
| JAN-2010 | 23013901 | 22-JAN-10 | WYNREWARDS 5% |  | 14.63 | 0.00 | 4.94 | 19.57 |
|  | TA0106994 | 29-JAN-10 | T/A COMMISSIONS |  | 18.75 | 0.00 | 6.26 | 25.01 |
|  | 30399438 | 31-JAN-10 | JAN $4 BRAND WE |  | 4.00 | 0.00 | 1.32 | 5.32 |
|  | 41265435 | 31-JAN-10 | Actual-1210A-MA |  | 180.45 | 0.00 | 59.58 | 240.03 |
|  | 41264532 | 31-JAN-10 | Actual-1000A-RO |  | 270.67 | 0.00 | 89.33 | 360.00 |
|  |  |  | Sub Total |  | 488.50 | 0.00 | 161.43 | 649.93 |
| FEB-2010 | 30400606 | 12-FEB-10 | PRM TRAINING |  | 500.00 | 0.00 | 167.50 | 667.50 |
|  | 23013938 | 22-FEB-10 | WYNREWARDS 5% |  | 3.60 | 0.00 | 1.17 | 4.77 |
|  | 30404805 | 28-FEB-10 | PRM SUPPORT |  | 89.00 | 0.00 | 28.48 | 117.48 |
|  | 41301077 | 28-FEB-10 | Actual-1000A-RO |  | 283.30 | 0.00 | 90.51 | 373.81 |
|  | 41299746 | 28-FEB-10 | Actual-1210A-MA |  | 188.87 | 0.00 | 60.35 | 249.22 |
|  | 30408959 | 28-FEB-10 | FEB $4 WYN RWDS |  | 4.00 | 0.00 | 1.26 | 5.26 |
|  | 30408368 | 28-FEB-10 | FEB $4 BRAND WE |  | 8.00 | 0.00 | 2.51 | 10.51 |
|  |  |  | Sub Total |  | 1076.77 | 0.00 | 351.78 | 1428.55 |
| MAR-2010 | 30412413 | 12-MAR-10 | '10 GLOBAL CONF |  | 999.00 | 0.00 | 304.68 | 1303.68 |
|  | 30415407 | 15-MAR-10 | JAN-DEC 2009 RE |  | (40.00) | 0.00 | 0.00 | (40.00) |
|  | 1119900 | 29-MAR-10 | GDS & INTERNET |  | 8.70 | 0.00 | 2.59 | 11.29 |
|  | 41334851 | 31-MAR-10 | Actual-1000A-RO |  | 290.39 | 0.00 | 88.45 | 378.84 |
|  | 41335361 | 31-MAR-10 | Actual-1210A-MA |  | 193.59 | 0.00 | 58.91 | 252.50 |
|  | 41320070 | 31-MAR-10 | 5625A-PRM SUPPO |  | 89.00 | 0.00 | 27.15 | 116.15 |
|  | 30424464 | 31-MAR-10 | MAR $4 BRAND WE |  | 4.00 | 0.00 | 1.20 | 5.20 |

Page 3 of 10

Page 4 of 12

ITEMIZED STATEMENT

Report Date : 01-FEB-12

Customer No : 10794-78443-03-KNI
Address : 1209 Watson Blvd.,Byron,GA,31008,US
As of Date: 01-FEB-2012

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | Finance Charges | Total |
|----------|-----------|--------------|-------------|---------|---------|-----|---------------|-------|
| APR-2010 | 30426949 | 14-APR-10 | ONLINE LRNG LIB | | 50.00 | 0.00 | 15.28 | 65.28 |
| | 1126345 | 18-APR-10 | GDS & INTERNET | | 4.35 | 0.00 | 1.31 | 5.66 |
| | 30436674 | 30-APR-10 | APR $4 WYN RWDS | | 24.00 | 0.00 | 6.92 | 30.92 |
| | 30437195 | 30-APR-10 | APR-10 $1 VOICE | | 4.00 | 0.00 | 1.14 | 5.14 |
| | 41368643 | 30-APR-10 | Actual-1000A-RO | | 305.24 | 0.00 | 88.21 | 393.45 |
| | 41369910 | 30-APR-10 | Actual-1210A-MA | | 203.49 | 0.00 | 58.75 | 262.24 |
| | 41351451 | 30-APR-10 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 25.76 | 114.76 |
| | | | Sub Total | | 680.08 | 0.00 | 197.37 | 877.45 |
| MAY-2010 | 23015274 | 22-MAY-10 | WYNREWARDS 5% | | 2.04 | 0.00 | 0.54 | 2.58 |
| | 10465150 | 27-MAY-10 | GUEST SRVCS TRA | | 100.00 | 0.00 | 27.40 | 127.40 |
| | 10465152 | 27-MAY-10 | GUEST SATISFACT | | 35.00 | 0.00 | 9.60 | 44.60 |
| | 41385770 | 31-MAY-10 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 24.43 | 113.43 |
| | 41403350 | 31-MAY-10 | Actual-1000A-RO | | 261.65 | 0.00 | 75.93 | 337.58 |
| | 41404347 | 31-MAY-10 | Actual-1210A-MA | | 174.44 | 0.00 | 50.60 | 225.04 |
| | 30450773 | 31-MAY-10 | MAY $4 WYN RWDS | | 4.00 | 0.00 | 1.08 | 5.08 |
| | 30450406 | 31-MAY-10 | MAY $4 BRAND WE | | 4.00 | 0.00 | 1.08 | 5.08 |
| | | | Sub Total | | 670.13 | 0.00 | 190.66 | 860.79 |
| JUN-2010 | TAO139374 | 20-JUN-10 | T/A COMMISSIONS | | 12.50 | 0.00 | 3.22 | 15.72 |
| | 1139374 | 20-JUN-10 | GDS & INTERNET | | 22.00 | 0.00 | 5.68 | 27.68 |

Sub Total                    1544.68    0.00    482.98    2027.66

2/1/2012

Customer No : 10794-78443-03-KNI
Address : 12009 Watson Blvd., Byron, GA, 31008, US
As of Date: 01-FEB-2012

Report Date : 01-FEB-12

ITEMIZED STATEMENT
----------------

Page 4 of 10

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|---|
|  | 23015542 | 22-JUN-10 | WYNREWARDS 5% |  | 8.86 | 0.00 | 2.29 | 11.15 |
|  | 30461656 | 30-JUN-10 | JUN S4 WYN RWDS |  | 12.00 | 0.00 | 3.14 | 15.14 |
|  | 41436829 | 30-JUN-10 | Actual-1000A-RO |  | 306.61 | 0.00 | 79.04 | 385.65 |
|  | 41438057 | 30-JUN-10 | Actual-1210A-MA |  | 204.41 | 0.00 | 52.73 | 257.14 |
|  | 30461839 | 30-JUN-10 | JUN S4 BRAND WE |  | 8.00 | 0.00 | 2.03 | 10.03 |
|  | 41421717 | 30-JUN-10 | 5625A-PRM SUPPO |  | 89.00 | 0.00 | 23.05 | 112.05 |
|  |  |  | Sub Total |  | 663.38 | 0.00 | 171.18 | 834.56 |
| JUL-2010 | 1146360 | 18-JUL-10 | GDS & INTERNET |  | 4.60 | 0.00 | 1.11 | 5.71 |
|  | TA0146360 | 18-JUL-10 | T/A COMMISSIONS |  | 6.25 | 0.00 | 1.53 | 7.78 |
|  | 41472094 | 31-JUL-10 | Actual-1210A-MA |  | 216.11 | 0.00 | 50.41 | 266.52 |
|  | 41470704 | 31-JUL-10 | Actual-1000A-RO |  | 324.17 | 0.00 | 75.58 | 399.75 |
|  | 41454786 | 31-JUL-10 | 5625A-PRM SUPPO |  | 89.00 | 0.00 | 21.66 | 110.66 |
|  |  |  | Sub Total |  | 640.13 | 0.00 | 150.29 | 790.42 |
| AUG-2010 | 1153029 | 22-AUG-10 | GDS & INTERNET |  | 23.00 | 0.00 | 5.30 | 28.30 |
|  | 41503370 | 31-AUG-10 | Actual-1000A-RO |  | 347.88 | 0.00 | 91.56 | 439.44 |
|  | 30496059 | 31-AUG-10 | AUG S4 BRAND WE |  | 12.00 | 0.00 | 2.77 | 14.77 |
|  | 41503740 | 31-AUG-10 | Actual-1210A-MA |  | 231.92 | 0.00 | 61.02 | 292.94 |
|  | 30486050 | 31-AUG-10 | AUG-10 S4 VOICE |  | 20.00 | 0.00 | 4.56 | 24.56 |

| Invoice No | Invoice Date | Description | Billing | Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|
| 41496029 | 31-AUG-10 | 5625A-PRM SUPPO | 89.00 | 0.00 | 20.33 | 109.33 |
| | | Sub Total | 723.80 | 0.00 | 185.54 | 909.34 |

SEP-2010

| Invoice No | Invoice Date | Description | Billing | Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|
| 1159621 | 19-SEP-10 | GDS & INTERNET | 9.20 | 0.00 | 1.94 | 11.14 |
| 23016531 | 22-SEP-10 | WYNREWARDS 5% | 194.22 | 0.00 | 41.26 | 235.48 |
| 41536750 | 30-SEP-10 | Actual-1210A-MA | 176.31 | 0.00 | 38.66 | 214.97 |
| 41535785 | 30-SEP-10 | Actual-1000A-RO | 264.47 | 0.00 | 58.06 | 322.53 |
| 41519204 | 30-SEP-10 | 5625A-PRM SUPPO | 89.00 | 0.00 | 18.94 | 107.94 |
| 30498618 | 30-SEP-10 | SEP-10 $4 VOICE | 20.00 | 0.00 | 4.25 | 24.25 |
| 30498260 | 30-SEP-10 | SEP $4 BRAND WE | 12.00 | 0.00 | 2.58 | 14.58 |
| | | Sub Total | 765.20 | 0.00 | 165.69 | 930.89 |

OCT-2010

| Invoice No | Invoice Date | Description | Billing | Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|
| TA0166307 | 17-OCT-10 | T/A COMMISSIONS | 8.12 | 0.00 | 1.62 | 9.74 |

Report Date : 01-FEB-12

Page 5 of 10

ITEMIZED STATEMENT
-------------------

Customer No : 10794-78443-03-KNI
Address : 12009 Watson Blvd.,Byron,GA,31008,US
As of Date: 01-FEB-2012

| Mon-Year | Invoice No | Invoice Date | Description | Accrued Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|
| | 1166307 | 17-OCT-10 | GDS & INTERNET | 13.80 | 0.00 | 2.71 | 16.51 |
| | 23016680 | 22-OCT-10 | WYNREWARDS 5% | 30.65 | 0.00 | 6.09 | 36.74 |
| | 41569301 | 31-OCT-10 | Actual-1000A-RO | 339.78 | 0.00 | 73.28 | 413.06 |
| | 30507144 | 31-OCT-10 | OCT $4 WYN RWDS | 8.00 | 0.00 | 1.55 | 9.55 |
| | 30506904 | 31-OCT-10 | OCT $4 BRAND WE | 16.00 | 0.00 | 3.17 | 19.17 |
| | 41551688 | 31-OCT-10 | 5625A-PRM SUPPO | 89.00 | 0.00 | 17.61 | 106.61 |
| | 41568273 | 31-OCT-10 | Actual-1210A-MA | 226.52 | 0.00 | 48.84 | 275.36 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **NOV-2010** | | | | | | |
| 10510645 | 17-NOV-10 | GUEST SRVCS TRA | 100.00 | 0.00 | 18.20 | 118.20 |
| 10510644 | 17-NOV-10 | GUEST SATISFACT | 44.65 | 0.00 | 8.12 | 52.77 |
| 1172805 | 21-NOV-10 | GDS & INTERNET | 13.80 | 0.00 | 2.50 | 16.30 |
| 23016976 | 22-NOV-10 | WYNREWARDS 5% | 60.75 | 0.00 | 11.04 | 71.79 |
| 41601140 | 30-NOV-10 | Actual-1210A-MA | 207.36 | 0.00 | 41.03 | 248.39 |
| 30514218 | 30-NOV-10 | NOV S4 BRAND WE | 4.00 | 0.00 | 0.72 | 4.72 |
| 41585193 | 30-NOV-10 | 5625A-PRM SUPPO | 89.00 | 0.00 | 16.23 | 105.23 |
| 41600052 | 30-NOV-10 | Actual-1000A-RO | 311.04 | 0.00 | 61.54 | 372.58 |
| | | Sub Total | 731.87 | 0.00 | 154.87 | 886.74 |
| **DEC-2010** | | | | | | |
| 1179519 | 20-DEC-10 | GDS & INTERNET | 27.60 | 0.00 | 4.59 | 32.19 |
| 41634690 | 31-DEC-10 | Actual-1000A-RO | 295.12 | 0.00 | 53.11 | 348.23 |
| 41635240 | 31-DEC-10 | Actual-1210A-MA | 196.75 | 0.00 | 35.41 | 232.16 |
| 41617725 | 31-DEC-10 | 5625A-PRM SUPPO | 89.00 | 0.00 | 14.84 | 103.84 |
| 30523283 | 31-DEC-10 | DEC S4 BRAND WE | 4.00 | 0.00 | 0.65 | 4.65 |
| | | Sub Total | 830.60 | 0.00 | 159.38 | 989.98 |
| **JAN-2011** | | | | | | |
| 23017686 | 22-JAN-11 | WYNREWARDS 5% | 4.09 | 0.00 | 0.64 | 4.73 |
| 30535374 | 31-JAN-11 | JAN S4 BRAND WE | 4.00 | 0.00 | 0.63 | 4.63 |
| 30535067 | 31-JAN-11 | JAN-2011 S4 VOI | 4.00 | 0.00 | 0.63 | 4.63 |
| 41667686 | 31-JAN-11 | Actual-1210A-MA | 190.32 | 0.00 | 32.70 | 223.02 |
| | | Sub Total | 612.47 | 0.00 | 108.60 | 721.07 |

Page 6 of 10

ITEMIZED STATEMENT
----------------------

Report Date : 01-FEB-12

Customer No : 10794-78443-03-KNI
Address : 12009 Watson Blvd., Byron, GA, 31008, US
As of Date: 01-FEB-2012

2/1/2012

https://oracle.wyndhamworldwide.com:8005/OA_CGI/FNDWRR.exe?temp_id=3268070254

Page 8 of 12

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | Finance Charges | Total |
|----------|-----------|--------------|-------------|---------|---------|------------|-----------------|-------|
| | 41650815 | 31-JAN-11 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 14.22 | 103.22 |
| | 30536107 | 31-JAN-11 | JAN $4 WYN RWDS | | 8.00 | 0.00 | 1.25 | 9.25 |
| | 41666149 | 31-JAN-11 | Actual-1000A-RO | | 285.49 | 0.00 | 49.09 | 334.58 |
| | | | Sub Total | | 584.90 | 0.00 | 99.16 | 684.06 |
| FEB-2011 | TA0192579 | 20-FEB-11 | T/A COMMISSIONS | | 3.68 | 0.00 | 0.58 | 4.26 |
| | TM0192579 | 20-FEB-11 | MEMBER BENEFIT | | 3.68 | 0.00 | 0.58 | 4.26 |
| | 1192579 | 20-FEB-11 | GDS & INTERNET | | 5.60 | 0.00 | 0.84 | 6.44 |
| | 23018073 | 22-FEB-11 | WYNREWARDS 5% | | 36.45 | 0.00 | 5.40 | 41.85 |
| | 41700513 | 28-FEB-11 | Actual-1000A-RO | | 328.13 | 0.00 | 44.52 | 372.65 |
| | 41698446 | 28-FEB-11 | Actual-1210A-MA | | 218.75 | 0.00 | 29.67 | 248.42 |
| | 30550842 | 28-FEB-11 | FEB $4 BRAND WE | | 8.00 | 0.00 | 1.14 | 9.14 |
| | 30550597 | 28-FEB-11 | FEB-11 $4 VOICE | | 24.00 | 0.00 | 3.48 | 27.48 |
| | 30551161 | 28-FEB-11 | FEB $4 WYN RWDS | | 4.00 | 0.00 | 0.57 | 4.57 |
| | | | Sub Total | | 632.29 | 0.00 | 86.78 | 719.07 |
| MAR-2011 | 10526641 | 03-MAR-11 | GUEST SATISFACT | | 25.00 | 0.00 | 3.63 | 28.63 |
| | 10526642 | 03-MAR-11 | GUEST SRVCS TRA | | 100.00 | 0.00 | 14.40 | 114.40 |
| | 1199342 | 13-MAR-11 | GDS & INTERNET | | 13.80 | 0.00 | 1.89 | 15.69 |
| | TA0199342 | 13-MAR-11 | T/A COMMISSIONS | | 6.25 | 0.00 | 0.86 | 7.11 |
| | 23018348 | 22-MAR-11 | WYNREWARDS 5% | | 6.75 | 0.00 | 0.88 | 7.63 |
| | 30560043 | 31-MAR-11 | PRM SUPPORT | | 89.00 | 0.00 | 11.59 | 100.59 |
| | 30563915 | 31-MAR-11 | MAR $4 WYN RWDS | | 4.00 | 0.00 | 0.51 | 4.51 |
| | 41730467 | 31-MAR-11 | Actual-1210A-MA | | 243.48 | 0.00 | 29.79 | 273.27 |
| | 41729317 | 31-MAR-11 | Actual-1000A-RO | | 365.22 | 0.00 | 44.69 | 409.91 |
| | | | Sub Total | | 853.50 | 0.00 | 108.24 | 961.74 |
| APR-2011 | 10533680 | 07-APR-11 | GUEST SRVCS TRA | | 100.00 | 0.00 | 12.65 | 112.65 |
| | 10533682 | 07-APR-11 | GUEST SATISFACT | | 42.00 | 0.00 | 5.31 | 47.31 |
| | 1206004 | 27-APR-11 | GDS & INTERNET | | 11.20 | 0.00 | 1.30 | 12.50 |

Page 7 of 10

Report Date : 01-FEB-12

## ITEMIZED STATEMENT

Customer No : 10794-78443-03-KNI
Address    : 12009 Watson Blvd.,Byron,GA,31008,US
As of Date : 01-FEB-2012

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | Finance Charges | Total |
|---|---|---|---|---|---|---|---|---|
| | TA0206004 | 27-APR-11 | T/A COMMISSIONS | | 33.08 | 0.00 | 3.85 | 36.93 |
| | TC0206004 | 27-APR-11 | T/A COMM SERVIC | | 2.48 | 0.00 | 0.30 | 2.78 |
| | 41763969 | 30-APR-11 | Actual-1210A-MA | | 204.30 | 0.00 | 23.84 | 228.14 |
| | 30571229 | 30-APR-11 | PRM SUPPORT | | 89.00 | 0.00 | 10.25 | 99.25 |
| | 41766347 | 30-APR-11 | Actual-1000A-RO | | 306.45 | 0.00 | 35.77 | 342.22 |
| | | | Sub Total | | 788.51 | 0.00 | 93.27 | 881.78 |
| MAY-2011 | 1212607 | 27-MAY-11 | GDS & INTERNET | | 4.60 | 0.00 | 0.46 | 5.06 |
| | 41794338 | 31-MAY-11 | Actual-1210A-MA | | 164.15 | 0.00 | 16.68 | 180.83 |
| | 41793863 | 31-MAY-11 | Actual-1000A-RO | | 246.22 | 0.00 | 25.04 | 271.26 |
| | 41780200 | 31-MAY-11 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 8.87 | 97.87 |
| | | | Sub Total | | 503.97 | 0.00 | 51.05 | 555.02 |
| JUN-2011 | 41825344 | 30-JUN-11 | Actual-1000A-RO | | 243.02 | 0.00 | 21.23 | 264.25 |
| | 41812622 | 30-JUN-11 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 7.53 | 96.53 |
| | 41825901 | 30-JUN-11 | Actual-1210A-MA | | 162.01 | 0.00 | 14.14 | 176.15 |
| | | | Sub Total | | 494.03 | 0.00 | 42.90 | 536.93 |
| JUL-2011 | 10552740 | 21-JUL-11 | GUEST SRVCS TRA | | 100.00 | 0.00 | 7.40 | 107.40 |
| | 10552739 | 21-JUL-11 | GUEST SATISFACT | | 40.00 | 0.00 | 2.96 | 42.96 |
| | 41860718 | 31-JUL-11 | Actual-1210A-MA | | 193.33 | 0.00 | 13.35 | 206.68 |
| | 41842427 | 31-JUL-11 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 6.15 | 95.15 |
| | 41858817 | 31-JUL-11 | Actual-1000A-RO | | 289.99 | 0.00 | 20.00 | 309.99 |

| | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | Finance Charges | Total |
|---|---|---|---|---|---|---|---|---|
| AUG-2011 | 4174156 | 31-AUG-11 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 4.77 | 93.77 |
| | 41890001 | 31-AUG-11 | Accrual-1000A-R | * | 249.81 | 0.00 | 13.36 | 263.17 |
| | | | Sub Total | | 712.32 | 0.00 | 49.86 | 762.18 |

Page 8 of 10

ITEMIZED STATEMENT

Report Date : 01-FEB-12

Customer No : 10794-78443-03-KNI
Address : 12009 Watson Blvd.,Byron,GA,31008,US
As of Date: 01-FEB-2012

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | Finance Charges | Total |
|---|---|---|---|---|---|---|---|---|
| | 41887998 | 31-AUG-11 | Accrual-1210A-M | * | 166.54 | 0.00 | 8.91 | 175.45 |
| | | | Sub Total | | 505.35 | 0.00 | 27.04 | 532.39 |
| SEP-2011 | 30622635 | 15-SEP-11 | ONLINE LRNG LIB | | 50.00 | 0.00 | 2.31 | 52.31 |
| | 23020492 | 22-SEP-11 | WYNREWARDS 5% | | 4.08 | 0.00 | 0.17 | 4.25 |
| | 30630605 | 28-SEP-11 | GLOBAL CONFEREN | | 999.00 | 0.00 | 0.00 | 999.00 |
| | 41923808 | 30-SEP-11 | Accrual-1210A-M | * | 188.24 | 0.00 | 7.25 | 195.49 |
| | 41922197 | 30-SEP-11 | Accrual-1000A-R | * | 282.36 | 0.00 | 10.88 | 293.24 |
| | 41911582 | 30-SEP-11 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 3.43 | 92.43 |
| | | | Sub Total | | 1612.68 | 0.00 | 24.04 | 1636.72 |
| OCT-2011 | 41939951 | 31-OCT-11 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 2.05 | 91.05 |
| | 41953223 | 31-OCT-11 | Accrual-1000A-R | * | 379.32 | 0.00 | 8.72 | 388.04 |
| | 41954667 | 31-OCT-11 | Accrual-1210A-M | * | 252.88 | 0.00 | 5.82 | 258.70 |

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|---|
| NOV-2011 | | | Sub Total | | 721.20 | 0.00 | 16.59 | 737.79 |
| | 23021222 | 22-NOV-11 | WYNREWARDS 5% | | 3.60 | 0.00 | 0.04 | 3.64 |
| | 41987079 | 30-NOV-11 | Accrual-1000A-R * | | 365.91 | 0.00 | 2.93 | 368.84 |
| | 41986419 | 30-NOV-11 | Accrual-1210A-M * | | 243.94 | 0.00 | 1.95 | 245.89 |
| | 41968060 | 30-NOV-11 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 0.71 | 89.71 |
| DEC-2011 | | | Sub Total | | 702.45 | 0.00 | 5.63 | 708.08 |
| | 10585153 | 08-DEC-11 | GUEST SATISFACT | | 47.00 | 0.00 | 0.19 | 47.19 |
| | 10585154 | 08-DEC-11 | GUEST SRVCS TRA | | 100.00 | 0.00 | 0.40 | 100.40 |
| | 41999110 | 31-DEC-11 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 0.00 | 89.00 |
| | 42016277 | 31-DEC-11 | Accrual-1000A-R * | | 332.67 | 0.00 | 0.00 | 332.67 |
| | 42018333 | 31-DEC-11 | Accrual-1210A-M * | | 221.78 | 0.00 | 0.00 | 221.78 |

Page 9 of 10

ITEMIZED STATEMENT
------------------

Customer No : 10794-78443-03-KNI
Address :     12009 Watson Blvd.,Byron,GA,31008,US
As of Date:   01-FEB-2012

Report Date : 01-FEB-12

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|---|
| JAN-2012 | | | Sub Total | | 790.45 | 0.00 | 0.59 | 791.04 |
| | 42047261 | 31-JAN-12 | Accrual-1000A-R * | | 305.97 | 0.00 | 0.00 | 305.97 |
| | 42030674 | 31-JAN-12 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 0.00 | 89.00 |
| | 42049625 | 31-JAN-12 | Accrual-1210A-M * | | 203.98 | 0.00 | 0.00 | 203.98 |

Sub Total                       598.95          0.00          0.00        598.95

Grand Total                    2298.05          0.00       4269.89      26467.94

Requested By: Yelena Danishevsky

* Please note the accruals on your account are estimates.
  Make sure to prompty submit your actual gross room revenue and rooms sold.

******* END OF REPORT *******

Page 10 of 10

UPS CampusShip: Shipment Receipt

Page 1 of



## Shipment Receipt

Transaction Date:          07 Feb 2012          Tracking Number:          1Z22445X0299934838

### 1  Address Information

| Ship To: | Ship From: | Return Address: |
|---|---|---|
| Ashwin Parul Investment, Llc | Wyndham Hotel Group - 22 Sylvan | Wyndham Hotel Group - 22 Sylvan |
| Ashwin Patel | Elena Danishevsky | Elena Danishevsky |
| Knights Inn | 22 Sylvan Way | 22 Sylvan Way |
| 12009 Watson Blvd. | Parsippany NJ 07054 | Parsippany NJ 07054 |
| BYRON GA 310085577 | Telephone:973-753-7236 | Telephone:973-753-7236 |
| Telephone:(478) 325-6856 | | |

### 2  Package Information

| Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|
| 1.  Letter | UPS Letter | | Reference # 1 - 006-1696 |

### 3  UPS Shipping Service and Shipping Options

Service:               UPS 2nd Day Air
Guaranteed By:         End of Day Thursday, Feb 9,
2012

| Shipping Fees Subtotal: | 17.45 USD |
|---|---|
| Transportation | 13.65 USD |
| Fuel Surcharge | 1.80 USD |
| Delivery Area Surcharge- Extended Package 1 | 2.00 USD |

### 4  Payment Information

Bill Shipping Charges to:          Shipper's Account 22445X

A discount has been applied to the Daily rates for this shipment

| Total Charged: | 17.45 USD |
|---|---|
| Negotiated Total: | 7.74 USD |

Note: Your invoice may vary from the displayed reference rates.
* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.

# EXHIBIT F



**WYNDHAM**

HOTEL GROUP

Compliance Department
22 Sylvan Way
Parsippany, New Jersey 07054
Ph (973) 753-6000 ● fax (800) 880-9445
www.wyndhamworldwide.com

April 5, 2012

<u>**VIA 2 DAY DELIVERY METHOD**</u>

Mr. Ashwin Patel
ASHWIN PARUL INVESTMENT, LLC
12009 Watson Blvd.
Byron, GA 31008

RE: NOTICE OF CONTINUING MONETARY DEFAULT RELATING TO KNIGHTS® UNIT #10794-78443-3 LOCATED IN BYRON, GA (THE "FACILITY")

Dear Mr. Patel:

I write on behalf of KNIGHTS FRANCHISE SYSTEMS, INC. ("we" or "us") regarding the Franchise Agreement dated June 26, 2008 between ASHWIN PARUL INVESTMENT, LLC ("you" or "your") and us (the "Agreement"). You will recall that, on November 9, 2011 and February 7, 2012, we sent you default notices because of your failure to meet your financial obligations to us. The notices required you to cure the default within ten (10) days. However, you did not cure your default within the time permitted.

Your failure to cure your default within the time permitted also allows us to terminate the Agreement (including your License to operate the Facility as a Knights facility) immediately upon written notice to you. We would prefer, however, to keep our affiliation with you. Accordingly, we will allow you an additional period of 10 days from the date of this letter to cure your default. Please be advised that as of April 3, 2012 your account is now past due in the amount of **$28,972.94**. We have enclosed an itemized statement detailing the fees past due. Please understand that we are not waiving this default or any other default under the Agreement by extending your cure period. We are simply giving you a final opportunity to avoid termination.



**WYNDHAM**

HOTEL GROUP

       

       

Mr. Ashwin Patel
April 5, 2012
Page 2


We hope you will take this opportunity to resolve your monetary default. If you have any questions regarding your default or how it can be timely cured, please contact Operations Support Desk at (800) 932-3300.

Sincerely yours,

Suzanne Fenimore
Director
Contracts Compliance, Legal

Enclosure

cc:     Rajiv Bhatia
        Mona Christian
        Valerie Capers Workman

Report Date : 03-APR-12

ITEMIZED STATEMENT
-----------------

As of Date (DD-MMM-YYYY) : 03-APR-2012
Customer No               : 10794-78443-03-KNI
Category Set              :
Category Group            :
Group No                  :
Bankruptcy                : No Bankruptcy Sites
Disputed                  : No
Finance Charges Included: Yes

Page 1 of 11

Report Date : 03-APR-12

ITEMIZED STATEMENT
-----------------

Customer No : 10794-78443-03-KNI
Address :     i2009 Watson Blvd.,Byron,GA,31008,US
As of Date:   03-APR-2012

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|------------|----------------|-------|
| SEP-2009 | 1030664   | 22-SEP-09    | GDS & INTERNET     | | 9.70   | 0.00 | 0.44   | 10.14  |
|          | TA030664  | 22-SEP-09    | T/A COMMISSIONS    | | 4.60   | 0.00 | 0.21   | 4.81   |
|          | 41130381  | 30-SEP-09    | Actual-1210A-MA    | | 192.50 | 0.00 | 81.78  | 274.28 |
|          | 41130957  | 30-SEP-09    | Actual-1000A-RO    | | 288.75 | 0.00 | 113.04 | 401.79 |
| | | | Sub Total | | 495.55 | 0.00 | 195.47 | 691.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **OCT-2009** | | | | | | |
| 23012748 | 22-OCT-09 | WYNREWARDS 5% | 2.05 | 0.00 | 0.81 | 2.86 |
| 1041727B | 22-OCT-09 | GUEST SRVCS PRO | 60.00 | 0.00 | 24.60 | 84.60 |
| TA0037527 | 26-OCT-09 | T/A COMMISSIONS | 4.14 | 0.00 | 1.62 | 5.76 |
| 1037527 | 26-OCT-09 | GDS & INTERNET | 14.05 | 0.00 | 5.79 | 19.84 |
| 30375572 | 31-OCT-09 | OCT S4 BRAND WE | 24.00 | 0.00 | 9.82 | 33.82 |
| 30375859 | 31-OCT-09 | OCT S4 WYN RWDS | 12.00 | 0.00 | 4.98 | 16.98 |
| 41164801 | 31-OCT-09 | Actual-1210A-MA | 379.17 | 0.00 | 155.53 | 534.70 |
| 41164426 | 31-OCT-09 | Actual-1000A-RO | 568.75 | 0.00 | 233.24 | 801.99 |
| 30375295 | 31-OCT-09 | OCT S4 VOICE RE | 36.00 | 0.00 | 14.78 | 50.78 |
| | | Sub Total | 1100.16 | 0.00 | 451.17 | 1551.33 |
| **NOV-2009** | | | | | | |
| 30355707 | 13-NOV-09 | KNI INN-09 BRAN | 36.00 | 0.00 | 13.68 | 49.68 |
| 30355706 | 13-NOV-09 | KNI INN-08 BRAN | 32.00 | 0.00 | 13.18 | 45.18 |
| 30354940 | 13-NOV-09 | KNI INN-09 BRAN | 72.00 | 0.00 | 27.38 | 99.38 |
| 30354939 | 13-NOV-09 | KNI INN-08 BRAN | 60.00 | 0.00 | 24.60 | 84.60 |
| 1044248 | 22-NOV-09 | GDS & INTERNET | 8.70 | 0.00 | 3.36 | 12.06 |
| 23012913 | 22-NOV-09 | WYNREWARDS 5% | 306.25 | 0.00 | 120.83 | 427.08 |
| 30376842 | 30-NOV-09 | NOV S4 VOICE RE | 4.00 | 0.00 | 1.56 | 5.56 |
| 30377371 | 30-NOV-09 | NOV S4 WYN RWDS | 32.00 | 0.00 | 12.68 | 44.68 |
| 41199463 | 30-NOV-09 | Actual-1210A-MA | 230.05 | 0.00 | 86.30 | 316.35 |
| 41200324 | 30-NOV-09 | Actual-1000A-RO | 345.07 | 0.00 | 129.41 | 474.48 |
| | | Sub Total | 1126.07 | 0.00 | 432.98 | 1559.05 |
| **DEC-2009** | | | | | | |
| 23013379 | 22-DEC-09 | WYNREWARDS 5% | 18.98 | 0.00 | 7.11 | 26.09 |

Report Date : 03-APR-12

Page 2 of 11

ITEMIZED STATEMENT
-------------------

Customer No : 10794-78443-03-KNI
Address :    12009 Watson Blvd.,Byron,GA,31008,US
As of Date:  03-APR-2012

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|-----|----------------|-------|
| | 1100268 | 24-DEC-09 | GDS & INTERNET | | 4.35 | 0.00 | 1.72 | 6.07 |
| | 41230919 | 31-DEC-09 | Actual-1000A-RO | | 305.24 | 0.00 | 112.44 | 417.68 |
| | 41232193 | 31-DEC-09 | Actual-1210A-MA | | 203.49 | 0.00 | 74.89 | 278.38 |
| | 30389049 | 31-DEC-09 | DEC S4 WYN RWDS | | 4.00 | 0.00 | 1.49 | 5.49 |
| | 30388888 | 31-DEC-09 | DEC S4 BRAND WE | | 12.00 | 0.00 | 4.60 | 16.60 |
| | | | Sub Total | | 548.06 | 0.00 | 202.25 | 750.31 |
| JAN-2010 | 23013901 | 22-JAN-10 | WYNREWARDS 5% | | 14.63 | 0.00 | 5.38 | 20.01 |
| | TA0106994 | 29-JAN-10 | T/A COMMISSIONS | | 18.75 | 0.00 | 6.82 | 25.57 |
| | 41265435 | 31-JAN-10 | Actual-1210A-MA | | 180.45 | 0.00 | 65.00 | 245.45 |
| | 30399438 | 31-JAN-10 | JAN S4 BRAND WE | | 4.00 | 0.00 | 1.44 | 5.44 |
| | 41264532 | 31-JAN-10 | Actual-1000A-RO | | 270.67 | 0.00 | 97.45 | 368.12 |
| | | | Sub Total | | 488.50 | 0.00 | 176.09 | 664.59 |
| FEB-2010 | 30400606 | 12-FEB-10 | PRM TRAINING | | 500.00 | 0.00 | 182.50 | 682.50 |
| | 23013938 | 22-FEB-10 | WYNREWARDS 5% | | 3.60 | 0.00 | 1.28 | 4.88 |
| | 30408368 | 28-FEB-10 | FEB S4 BRAND WE | | 8.00 | 0.00 | 2.75 | 10.75 |
| | 30408805 | 28-FEB-10 | PRM SUPPORT | | 89.00 | 0.00 | 31.15 | 120.15 |
| | 41301077 | 28-FEB-10 | Actual-1000A-RO | | 283.30 | 0.00 | 99.01 | 382.31 |
| | 41299746 | 28-FEB-10 | Actual-1210A-MA | | 188.87 | 0.00 | 66.02 | 254.89 |
| | 30408959 | 28-FEB-10 | FEB S4 WYN RWDS | | 4.00 | 0.00 | 1.38 | 5.38 |
| | | | Sub Total | | 1076.77 | 0.00 | 384.09 | 1460.86 |
| MAR-2010 | 30412413 | 12-MAR-10 | '10 GLOBAL CONF | | 999.00 | 0.00 | 334.65 | 1333.65 |
| | 30415407 | 15-MAR-10 | JAN-DEC 2009 RE | | (40.00) | 0.00 | 0.00 | (40.00) |
| | 1119900 | 29-MAR-10 | GDS & INTERNET | | 8.70 | 0.00 | 2.85 | 11.55 |
| | 30424464 | 31-MAR-10 | MAR S4 BRAND WE | | 4.00 | 0.00 | 1.32 | 5.32 |
| | 41320070 | 31-MAR-10 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 29.82 | 118.82 |
| | 41335361 | 31-MAR-10 | Actual-1210A-MA | | 193.59 | 0.00 | 64.72 | 258.31 |
| | 41334851 | 31-MAR-10 | Actual-1000A-RO | | 290.39 | 0.00 | 97.16 | 387.55 |

Page 3 of 11

Page 4 of 13

Report Date : 03-APR-12

ITEMIZED STATEMENT

```
Customer No  :  10794-78443-03-KNI
Address      :  12009 Watson Blvd.,Byron,GA,31008,US
As of Date:     03-APR-2012
```

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|---|
| APR-2010 | 30426949 | 14-APR-10 | ONLINE LRNG LIB | | 50.00 | 0.00 | 16.79 | 66.79 |
| | 1126345 | 18-APR-10 | GDS & INTERNET | | 4.35 | 0.00 | 1.44 | 5.79 |
| | 41369910 | 30-APR-10 | Actual-1210A-MA | | 203.49 | 0.00 | 64.85 | 268.34 |
| | 30437195 | 30-APR-10 | APR-10 $1 VOICE | | 4.00 | 0.00 | 1.26 | 5.26 |
| | 41388643 | 30-APR-10 | Actual-1000A-RO | | 305.24 | 0.00 | 97.37 | 402.61 |
| | 41351451 | 30-APR-10 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 28.43 | 117.43 |
| | 30436674 | 30-APR-10 | APR $4 WIN RWDS | | 24.00 | 0.00 | 7.64 | 31.64 |
| | | | Sub Total | | 680.08 | 0.00 | 217.78 | 897.86 |
| MAY-2010 | 23015274 | 22-MAY-10 | WYNREWARDS 5% | | 2.04 | 0.00 | 0.60 | 2.64 |
| | 10465152 | 27-MAY-10 | GUEST SATISFACT | | 35.00 | 0.00 | 10.65 | 45.65 |
| | 10465150 | 27-MAY-10 | GUEST SRVCS TRA | | 100.00 | 0.00 | 30.40 | 130.40 |
| | 41385770 | 31-MAY-10 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 27.10 | 116.10 |
| | 30450773 | 31-MAY-10 | MAY $4 WIN RWDS | | 4.00 | 0.00 | 1.20 | 5.20 |
| | 30450406 | 31-MAY-10 | MAY $4 BRAND WE | | 4.00 | 0.00 | 1.20 | 5.20 |
| | 41404347 | 31-MAY-10 | Actual-1210A-MA | | 174.44 | 0.00 | 55.83 | 230.27 |
| | 41403350 | 31-MAY-10 | Actual-1000A-RO | | 261.65 | 0.00 | 83.78 | 345.43 |
| | | | Sub Total | | 670.13 | 0.00 | 210.76 | 880.89 |
| JUN-2010 | TA0139374 | 20-JUN-10 | T/A COMMISSIONS | | 12.50 | 0.00 | 3.59 | 16.09 |
| | 1133374 | 20-JUN-10 | GDS & INTERNET | | 22.00 | 0.00 | 6.34 | 28.34 |

Sub Total: 1544.68   0.00   530.52   2075.20

4/3/2012

| | | | | 23015542 | | WYNREWARDS 5% | | 22-JUN-10 | | 8.86 | 0.00 | 2.56 | 11.42 |
| | | | | 41436829 | | Actual-1000A-RO | | 30-JUN-10 | | 306.61 | 0.00 | 88.24 | 394.85 |
| | | | | 41421717 | | 5625A-PRM SUPPO | | 30-JUN-10 | | 89.00 | 0.00 | 25.72 | 114.72 |
| | | | | 41438057 | | Actual-1210A-MA | | 30-JUN-10 | | 204.41 | 0.00 | 58.86 | 263.27 |
| | | | | 30461839 | | JUN $4 BRAND WE | | 30-JUN-10 | | 8.00 | 0.00 | 2.27 | 10.27 |
| | | | | 30461656 | | JUN $4 WYN RWDS | | 30-JUN-10 | | 12.00 | 0.00 | 3.50 | 15.50 |

Page 4 of 11

ITEMIZED STATEMENT
-------------------

Report Date : 03-APR-12

Customer No : 10794-78843-03-KNI
Address : 1200B Watson Blvd.,Byron,GA,31008,US
As of Date: 03-APR-2012

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|-----|---------------|-------|
| | | | Sub Total | | 663.38 | 0.00 | 191.08 | 854.46 |
| JUL-2010 | TA0146360 | 18-JUL-10 | T/A COMMISSIONS | | 6.25 | 0.00 | 1.72 | 7.97 |
| | 1146360 | 18-JUL-10 | GDS & INTERNET | | 4.60 | 0.00 | 1.25 | 5.85 |
| | 41454786 | 31-JUL-10 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 24.33 | 113.33 |
| | 41472094 | 31-JUL-10 | Actual-1210A-MA | | 216.11 | 0.00 | 56.89 | 273.00 |
| | 41470704 | 31-JUL-10 | Actual-1000A-RO | | 324.17 | 0.00 | 85.30 | 409.47 |
| | | | Sub Total | | 640.13 | 0.00 | 169.49 | 809.62 |
| AUG-2010 | 1153029 | 22-AUG-10 | GDS & INTERNET | | 23.00 | 0.00 | 5.99 | 28.99 |
| | 41503370 | 31-AUG-10 | Actual-1000A-RO | | 347.88 | 0.00 | 101.99 | 449.87 |
| | 30496059 | 31-AUG-10 | AUG $4 BRAND WE | | 12.00 | 0.00 | 3.13 | 15.13 |
| | 30486050 | 31-AUG-10 | AUG-10 $4 VOICE | | 20.00 | 0.00 | 5.16 | 25.16 |
| | 41496029 | 31-AUG-10 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 23.00 | 112.00 |

4/3/2012

Page 6 of 13

| Invoice No | Invoice Date | Description | Billing | Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|
| 41503740 | 31-AUG-10 | Actual-1210A-MA | 231.92 | 0.00 | 67.97 | 299.89 |
| | | Sub Total | 723.80 | 0.00 | 207.24 | 931.04 |
| **SEP-2010** | | | | | | |
| 1159621 | 19-SEP-10 | GDS & INTERNET | 9.20 | 0.00 | 2.21 | 11.41 |
| 23016531 | 22-SEP-10 | WYNREWARDS 5% | 194.22 | 0.00 | 47.09 | 241.31 |
| 30498260 | 30-SEP-10 | SEP $4 BRAND WE | 12.00 | 0.00 | 2.94 | 14.94 |
| 30498618 | 30-SEP-10 | SEP-10 $4 VOICE | 20.00 | 0.00 | 4.85 | 24.85 |
| 41535785 | 30-SEP-10 | Actual-1000A-RO | 264.47 | 0.00 | 65.99 | 330.46 |
| 41536750 | 30-SEP-10 | Actual-1210A-MA | 176.31 | 0.00 | 43.95 | 220.26 |
| 41519204 | 30-SEP-10 | 5625A-PRM SUPPO | 89.00 | 0.00 | 21.61 | 110.61 |
| | | Sub Total | 765.20 | 0.00 | 188.64 | 953.84 |
| **OCT-2010** | | | | | | |
| FA0166307 | 17-OCT-10 | T/A COMMISSIONS | 8.12 | 0.00 | 1.87 | 9.99 |

Page 5 of 11

ITEMIZED STATEMENT
-----------------

Report Date : 03-APR-12

Customer No : 10794-78443-03-KNI
Address : 12009 Watson Blvd.,Byron,GA,31008,US
As of Date: 03-APR-2012

| Mon-Year | Invoice No | Invoice Date | Description | Accrued Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|
| OCT-2010 | 1166307 | 17-OCT-10 | GDS & INTERNET | 13.80 | 0.00 | 3.12 | 16.92 |
| | 23016680 | 22-OCT-10 | WYNREWARDS 5% | 30.65 | 0.00 | 7.01 | 37.66 |
| | 3050714A | 31-OCT-10 | OCT $4 WYN RWDS | 8.00 | 0.00 | 1.79 | 9.79 |
| | 41551688 | 31-OCT-10 | 5625A-PRM SUPPO | 89.00 | 0.00 | 20.28 | 109.28 |
| | 30506904 | 31-OCT-10 | OCT $4 BRAND WE | 16.00 | 0.00 | 3.65 | 19.65 |
| | 41568273 | 31-OCT-10 | Actua-1210A-MA | 226.52 | 0.00 | 55.63 | 282.15 |
| | 41569301 | 31-OCT-10 | Actual-1000A-RO | 339.78 | 0.00 | 83.48 | 423.26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOV-2010 | | | | | | |
| 10510544 | 17-NOV-10 | GUEST SATISFACT | 731.87 | 0.00 | 176.83 | 908.70 |
| 10510645 | 17-NOV-10 | GUEST SRVCS TRA | 44.65 | 0.00 | 9.46 | 54.11 |
| 1172805 | 21-NOV-10 | GDS & INTERNET | 100.00 | 0.00 | 21.20 | 121.20 |
| 23016976 | 22-NOV-10 | WYNREWARDS 58 | 13.80 | 0.00 | 2.91 | 16.71 |
| 41600052 | 30-NOV-10 | Actual-1000A-RO | 60.75 | 0.00 | 12.86 | 73.61 |
| 41601140 | 30-NOV-10 | Actual-1210A-MA | 311.04 | 0.00 | 70.87 | 381.91 |
| 30514218 | 30-NOV-10 | NOV $4 BRAND WE | 207.36 | 0.00 | 47.25 | 254.61 |
| 41585193 | 30-NOV-10 | 5625A-PRM SUPPO | 4.00 | 0.00 | 0.84 | 4.84 |
| | | | 89.00 | 0.00 | 18.90 | 107.90 |
| | | Sub Total | | | | |
| DEC-2010 | | | 830.60 | 0.00 | 184.29 | 1014.89 |
| 1179519 | 20-DEC-10 | GDS & INTERNET | 27.60 | 0.00 | 5.42 | 33.02 |
| 41634690 | 31-DEC-10 | Actual-1000A-RO | 295.12 | 0.00 | 61.96 | 357.08 |
| 30523383 | 31-DEC-10 | DEC $4 BRAND WE | 0.77 | 0.00 | 0.77 | 4.77 |
| 41617725 | 31-DEC-10 | 5625A-PRM SUPPO | 89.00 | 0.00 | 17.51 | 106.51 |
| 41635240 | 31-DEC-10 | Actual-1210A-MA | 196.75 | 0.00 | 41.31 | 238.06 |
| | | Sub Total | | | | |
| JAN-2011 | | | 612.47 | 0.00 | 126.97 | 739.44 |
| 23017686 | 22-JAN-11 | WYNREWARDS 58 | 4.09 | 0.00 | 0.76 | 4.85 |
| 30535374 | 31-JAN-11 | JAN $4 BRAND WE | 4.00 | 0.00 | 0.75 | 4.75 |
| 30535067 | 31-JAN-11 | JAN-2011 $4 VOI | 4.00 | 0.00 | 0.75 | 4.75 |
| 41667686 | 31-JAN-11 | Actual-1210A-MA | 190.32 | 0.00 | 38.41 | 228.73 |
| | | Sub Total | | | | |

Page 6 of 11

ITEMIZED STATEMENT
------------------

Report Date : 03-APR-12

Customer No :   10794-78443-03-KNI
Address :   12009 Watson Blvd.,Byron,GA,31008,US
As of Date:   03-APR-2012

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|---|
| | 41650815 | 31-JAN-11 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 16.89 | 105.89 |
| | 30536107 | 31-JAN-11 | JAN S4 WYN RWDS | | 8.00 | 0.00 | 1.49 | 9.49 |
| | 41666149 | 31-JAN-11 | Actual-100CA-RO | | 285.49 | 0.00 | 57.66 | 343.15 |
| | | | Sub Total | | 584.90 | 0.00 | 116.71 | 701.61 |
| FEB-2011 | TA0192579 | 20-FEB-11 | T/A COMMISSIONS | | 3.68 | 0.00 | 0.69 | 4.37 |
| | TM0192579 | 20-FEB-11 | MEMBER BENEFIT | | 3.68 | 0.00 | 0.69 | 4.37 |
| | 1192579 | 20-FEB-11 | GDS & INTERNET | | 5.60 | 0.00 | 1.01 | 6.61 |
| | 23018073 | 22-FEB-11 | WYNREWARDS 5% | | 36.45 | 0.00 | 6.49 | 42.94 |
| | 41700513 | 28-FEB-11 | Actual-100CA-RO | | 328.13 | 0.00 | 54.37 | 382.50 |
| | 41698446 | 28-FEB-11 | Actual-1210A-MA | | 218.75 | 0.00 | 36.23 | 254.98 |
| | 30550842 | 28-FEB-11 | FEB S4 BRAND WE | | 8.00 | 0.00 | 1.38 | 9.38 |
| | 30550597 | 28-FEB-11 | FEB-11 S4 VOICE | | 24.00 | 0.00 | 4.20 | 28.20 |
| | 30551161 | 28-FEB-11 | FEB S4 WYN RWDS | | 4.00 | 0.00 | 0.69 | 4.69 |
| | | | Sub Total | | 632.29 | 0.00 | 105.75 | 738.04 |
| MAR-2011 | 10526641 | 03-MAR-11 | GUEST SATISFACT | | 25.00 | 0.00 | 4.38 | 29.38 |
| | 10526642 | 03-MAR-11 | GUEST SRVCS TRA | | 100.00 | 0.00 | 17.40 | 117.40 |
| | 1199342 | 13-MAR-11 | GDS & INTERNET | | 13.80 | 0.00 | 2.30 | 16.10 |
| | TA0199342 | 13-MAR-11 | T/A COMMISSIONS | | 6.25 | 0.00 | 1.05 | 7.30 |
| | 23018348 | 22-MAR-11 | WYNREWARDS 5% | | 6.75 | 0.00 | 1.08 | 7.83 |
| | 30560043 | 31-MAR-11 | PRM SUPPORT | | 89.00 | 0.00 | 14.26 | 103.26 |
| | 30563915 | 31-MAR-11 | MAR S4 WYN RWDS | | 4.00 | 0.00 | 0.63 | 4.63 |
| | 41730467 | 31-MAR-11 | Actual-1210A-MA | | 243.48 | 0.00 | 37.09 | 280.57 |
| | 41729317 | 31-MAR-11 | Actual-100CA-RO | | 365.22 | 0.00 | 55.65 | 420.87 |
| | | | Sub Total | | 853.50 | 0.00 | 133.84 | 987.34 |
| APR-2011 | 10533680 | 07-APR-11 | GUEST SRVCS TRA | | 100.00 | 0.00 | 15.65 | 115.65 |
| | 10533682 | 07-APR-11 | GUEST SATISFACT | | 42.00 | 0.00 | 6.57 | 48.57 |
| | 1206004 | 27-APR-11 | GDS & INTERNET | | 11.20 | 0.00 | 1.63 | 12.83 |

https://oracle.wyndhamworldwide.com:8005/OA_CGI/FNDWRR.exe?temp_id=2054992083

4/3/2012

Page 9 of 13

Report Date : 03-APR-12

ITEMIZED STATEMENT

Customer No  :  10794-78443-03-KNI
Address  :  12009 Watson Blvd.,Byron,GA, 31008,US
As of Date:  03-APR-2012

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|---|
| | TA0206004 | 27-APR-11 | T/A COMMISSIONS | | 33.08 | 0.00 | 4.84 | 37.92 |
| | TC0206004 | 27-APR-11 | T/A COMM SERVIC | | 2.48 | 0.00 | 0.38 | 2.86 |
| | 41763969 | 30-APR-11 | Actual-1210A-MA | | 204.30 | 0.00 | 29.97 | 234.27 |
| | 30571229 | 30-APR-11 | PRM SUPPORT | | 89.00 | 0.00 | 12.92 | 101.92 |
| | 41766347 | 30-APR-11 | Actual-1000A-RO | | 306.45 | 0.00 | 44.96 | 351.41 |
| | | | Sub Total | | 788.51 | 0.00 | 116.92 | 905.43 |
| MAY-2011 | 1212607 | 27-MAY-11 | GDS & INTERNET | | 4.60 | 0.00 | 0.60 | 5.20 |
| | 41794338 | 31-MAY-11 | Actual-1210A-MA | | 164.15 | 0.00 | 21.60 | 185.75 |
| | 41793363 | 31-MAY-11 | Actual-1000A-RO | | 246.22 | 0.00 | 32.43 | 278.65 |
| | 41780200 | 31-MAY-11 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 11.54 | 100.54 |
| | | | Sub Total | | 503.97 | 0.00 | 66.17 | 570.14 |
| JUN-2011 | 41825344 | 30-JUN-11 | Actual-1000A-RO | | 243.02 | 0.00 | 28.52 | 271.54 |
| | 41812622 | 30-JUN-11 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 10.20 | 99.20 |
| | 41825901 | 30-JUN-11 | Actual-1210A-MA | | 162.01 | 0.00 | 19.00 | 181.01 |
| | | | Sub Total | | 494.03 | 0.00 | 57.72 | 551.75 |
| JUL-2011 | 10552740 | 21-JUL-11 | GUEST SRVCS TRA | | 100.00 | 0.00 | 10.40 | 110.40 |
| | 10552739 | 21-JUL-11 | GUEST SATISFACT | | 40.00 | 0.00 | 4.16 | 44.16 |
| | 41860718 | 31-JUL-11 | Actual-1210A-MA | | 193.33 | 0.00 | 19.15 | 212.48 |
| | 41842427 | 31-JUL-11 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 8.82 | 97.82 |
| | 41858817 | 31-JUL-11 | Actual-1000A-RO | | 289.99 | 0.00 | 28.69 | 318.68 |

https://oracle.wyndhamworldwide.com:8005/OA_CGI/FNDWRR.exe?temp_id=2054992083

4/3/2012

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|---|
| AUG-2011 | 41874156 | 31-AUG-11 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 7.44 | 96.44 |
| | 41890001 | 31-AUG-11 | Actual-1000A-RO | | 295.90 | 0.00 | 22.24 | 318.14 |
| | | | Sub Total | | 712.32 | 0.00 | 71.22 | 783.54 |

Page 8 of 11

ITEMIZED STATEMENT
-----------------------

Customer No  :  10794-78443-03-KNI
Address :  12009 Watson Blvd.,Byron,GA,31008,US
As of Date:  03-APR-2012

Report Date : 03-APR-12

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|---|
| | 41887998 | 31-AUG-11 | Actual-1210A-MA | | 197.27 | 0.00 | 14.83 | 212.10 |
| | | | Sub Total | | 582.17 | 0.00 | 44.51 | 626.68 |
| SEP-2011 | 30622635 | 15-SEP-11 | ONLINE LRNG LIB | | 50.00 | 0.00 | 3.82 | 53.82 |
| | 23020492 | 22-SEP-11 | WYNREWARDS 5% | | 4.08 | 0.00 | 0.29 | 4.37 |
| | 30630605 | 28-SEP-11 | GLOBAL CONFEREN | | 999.00 | 0.00 | 0.00 | 999.00 |
| | 41923808 | 30-SEP-11 | Actual-1210A-MA | | 214.23 | 0.00 | 13.68 | 227.91 |
| | 41922197 | 30-SEP-11 | Actual-1000A-RO | | 321.34 | 0.00 | 20.52 | 341.86 |
| | 41911582 | 30-SEP-11 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 6.10 | 95.10 |
| | | | Sub Total | | 1677.65 | 0.00 | 44.41 | 1722.06 |
| OCT-2011 | 41939951 | 31-OCT-11 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 4.72 | 93.72 |
| | 41953323 | 31-OCT-11 | Actual-1000A-RO | | 381.59 | 0.00 | 20.16 | 401.75 |
| | 41954667 | 31-OCT-11 | Actual-1210A-MA | | 254.40 | 0.00 | 13.45 | 267.85 |

ITEMIZED STATEMENT

Customer No  :  10794-78443-03-KNI
Address :       12009 Watson Blvd.,Byron,GA,31008,US
As of Date:     03-APR-2012

Report Date : 03-APR-12

| Mon-Year | Invoice No | Invoice Date | Description | Accrued Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|------|--------|-------|
| NOV-2011 | 23021222 | 22-NOV-11 | WYNREWARDS 5% | 3.60 | 0.00 | 0.15 | 3.75 |
| | 41987079 | 30-NOV-11 | Actual-1000A-RO | 343.88 | 0.00 | 13.25 | 357.13 |
| | 41986419 | 30-NOV-11 | Actual-1210A-MA | 229.26 | 0.00 | 8.82 | 238.08 |
| | 41968060 | 30-NOV-11 | 5625A-PRM SUPPO | 89.00 | 0.00 | 3.38 | 92.38 |
| | | | Sub Total | 724.99 | 0.00 | 38.33 | 763.32 |
| DEC-2011 | 10585153 | 08-DEC-11 | GUEST SATISFACT | 47.00 | 0.00 | 1.60 | 48.60 |
| | 10585154 | 08-DEC-11 | GUEST SRVCS TRA | 100.00 | 0.00 | 3.40 | 103.40 |
| | 41999110 | 31-DEC-11 | 5625A-PRM SUPPO | 89.00 | 0.00 | 2.00 | 91.00 |
| | 42016277 | 31-DEC-11 | Actual-1000A-RO | 325.76 | 0.00 | 7.33 | 333.09 |
| | 42018333 | 31-DEC-11 | Actual-1210A-MA | 217.17 | 0.00 | 4.89 | 222.06 |
| | | | Sub Total | 665.74 | 0.00 | 25.60 | 691.34 |

Page 9 of 11

| Mon-Year | Invoice No | Invoice Date | Description | Accrued Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|------|--------|-------|
| JAN-2012 | 42049625 | 31-JAN-12 | Actual-1210A-MA | 257.82 | 0.00 | 1.80 | 259.62 |
| | 42030674 | 31-JAN-12 | 5625A-PRM SUPPO | 89.00 | 0.00 | 0.62 | 89.62 |
| | 42047261 | 31-JAN-12 | Actual-1000A-RO | 386.73 | 0.00 | 2.71 | 389.44 |
| | | | Sub Total | 778.93 | 0.00 | 19.22 | 798.15 |

|  |  |  |  |  | 0.00 | 5.13 | 738.68 |
|---|---|---|---|---|---|---|---|

| FEB-2012 |  |  | Sub Total |  | 733.55 | 0.00 | 5.13 | 738.68 |
|---|---|---|---|---|---|---|---|---|
|  | 23022291 | 22-FEB-12 | WYNREWARDS 5% | 2.18 | 0.00 | 2.18 |
|  | 42076918 | 29-FEB-12 | Actual-1210A-MA | 283.20 | 0.00 | 283.20 |
|  | 42063544 | 29-FEB-12 | 5625A-PRM SUPPO | 93.45 | 0.00 | 93.45 |
|  | 42075477 | 29-FEB-12 | Actual-1000A-RO | 424.80 | 0.00 | 424.80 |

|  |  |  | Sub Total | 803.63 | 0.00 | 0.00 | 803.63 |
|---|---|---|---|---|---|---|---|

| MAR-2012 | 30673275 | 15-MAR-12 | GLOBAL CONFEREN | 100.00 | 0.00 | 100.00 |
|---|---|---|---|---|---|---|
|  | 23022635 | 22-MAR-12 | WYNREWARDS 5% | 34.43 | 0.00 | 34.43 |
|  | 42111597 | 31-MAR-12 | Actual-1210A-M  * | 248.10 | 0.00 | 248.10 |
|  | 42109574 | 31-MAR-12 | Actual-1000A-R  * | 372.15 | 0.00 | 372.15 |
|  | 42092485 | 31-MAR-12 | 5625A-PRM SUPPO | 93.45 | 0.00 | 93.45 |

|  |  |  | Sub Total | 848.13 | 0.00 | 0.00 | 848.13 |
|---|---|---|---|---|---|---|---|

|  |  |  | Grand Total | 24081.76 | 0.00 | 4891.18 | 28972.94 |
|---|---|---|---|---|---|---|---|

Page 10 of 11

Report Date : 03-APR-12

ITEMIZED STATEMENT
------------------

Requested By: Yelena Danishevsky

* Please note the accruals on your account are estimates.
  Make sure to promptly submit your actual gross room revenue and rooms sold.

4/3/2012

******* END OF REPORT *******

Page 11 of 11

UPS CampusShip: Shipment Receipt                                                    Page 1 of 1

 **Shipment Receipt**

Transaction Date: 05 Apr 2012                          Tracking Number:        1Z22445X0293081672

### 1  Address Information

| Ship To: | Ship From: | Return Address: |
|---|---|---|
| Ashwin Parul Investment, Llc | Wyndham Hotel Group - 22 Sylvan | Wyndham Hotel Group - 22 Sylvan |
| Ashwin Patel | Elena Danishevsky | Elena Danishevsky |
| Knights Inn | 22 Sylvan Way | 22 Sylvan Way |
| 12009 Watson Blvd. | Parsippany NJ 07054 | Parsippany NJ 07054 |
| BYRON GA 310085577 | Telephone:973-753-7236 | Telephone:973-753-7236 |
| Telephone:(478) 325-6856 | | |

### 2  Package Information

| | Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|---|
| 1. | Letter | UPS Letter | | Reference # 1 - 006-1696 |

### 3  UPS Shipping Service and Shipping Options

| | |
|---|---|
| Service: | UPS 2nd Day Air |
| Guaranteed By: | End of Day Monday, Apr 9, 2012 |
| Shipping Fees Subtotal: | 17.84 USD |
| Transportation | 13.65 USD |
| Fuel Surcharge | 2.19 USD |
| Delivery Area Surcharge- Extended | |
| Package 1 | 2.00 USD |

### 4  Payment Information

Bill Shipping Charges to:                    Shipper's Account 22445X

A discount has been applied to the Daily rates for this shipment

| | |
|---|---|
| Total Charged: | 17.84 USD |
| Negotiated Total: | 7.87 USD |

**Note:** Your invoice may vary from the displayed reference rates.
* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.

# EXHIBIT G



# WYNDHAM

### HOTEL GROUP

Compliance Department
22 Sylvan Way
Parsippany, New Jersey 07054
Ph (973) 753-6000 ● fax (800) 880-9445
www.wyndhamworldwide.com

June 11, 2012

**VIA 2 DAY DELIVERY METHOD**

Mr. Ashwin Patel
ASHWIN PARUL INVESTMENT, LLC
12009 Watson Blvd.
Byron, GA 31008

RE:    **NOTICE OF CONTINUING MONETARY DEFAULT RELATING TO KNIGHTS® UNIT #10794-78443-3 LOCATED IN BYRON, GA (THE "FACILITY")**

Dear Mr. Patel:

I write on behalf of KNIGHTS FRANCHISE SYSTEMS, INC. ("we" or "us") regarding the Franchise Agreement dated June 26, 2008 between ASHWIN PARUL INVESTMENT, LLC ("you" or "your") and us (the "Agreement"). You will recall that, on November 9, 2011, February 7, 2012 and April 5, 2012, we sent you default notices because of your failure to meet your financial obligations to us. The notices required you to cure the default within 10 days. However, you did not cure your default within the time permitted.

Your failure to cure your default within the time permitted also allows us to terminate the Agreement (including your License to operate the Facility as a Knights facility) immediately upon written notice to you. We would prefer, however, to keep our affiliation with you. Accordingly, we will allow you an additional period of 10 days from the date of this letter to cure your default. Please be advised that as of June 8, 2012 your account is now past due in the amount of **$31,106.50**. We have enclosed an itemized statement detailing the fees past due. Please understand that we are not waiving this default or any other default under the Agreement by extending your cure period. We are simply giving you a final opportunity to avoid termination.

# WYNDHAM

### HOTEL GROUP


       
       

Mr. Ashwin Patel
June 11, 2012
Page 2

We hope you will take this opportunity to resolve your monetary default. If you have any questions regarding your default or how it can be timely cured, please contact Operations Support Desk at (800) 932-3300.

Sincerely yours,

Suzanne Fenimore
Director
Contracts Compliance, Legal

Enclosure

cc:    Rajiv Bhatia
       Mona Christian
       Valerie Capers Workman

Page 1 of 13

Report Date : 08-JUN-12

ITEMIZED STATEMENT
----------------

| | |
|---|---|
| As of Date (DD-MMM-YYYY) : | 08-JUN-2012 |
| Customer No | 10794-78443-03-KNI |
| Category Set | |
| Category Group | |
| Group No | |
| Bankruptcy | No Bankruptcy Sites |
| Disputed | No |
| Finance Charges Included: | Yes |

Page 1 of 11

ITEMIZED STATEMENT
----------------

Report Date : 08-JUN-12

Customer No : 10794-78443-03-KNI
Address : 12009 Watson Blvd.,Byron,GA,31008,US
As of Date: 08-JUN-2012

| Mon-Year | Invoice No | Invoice Date | Description | Accrued Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|
| SEP-2009 | 1030664 | 22-SEP-09 | GDS & INTERNET | 9.70 | 0.00 | 0.44 | 10.14 |
| | TA0030664 | 22-SEP-09 | T/A COMMISSIONS | 4.60 | 0.00 | 0.21 | 4.81 |
| | 41130381 | 30-SEP-09 | Actual-1210A-MA | 192.50 | 0.00 | 87.65 | 280.15 |
| | 41130957 | 30-SEP-09 | Actual-1000A-RO | 288.75 | 0.00 | 121.07 | 409.82 |
| | | | Sub Total | 495.55 | 0.00 | 209.37 | 704.92 |

Page 2 of 13

| | | | | | | |
|---|---|---|---|---|---|---|
| **OCT-2009** | | | | | | |
| 23012748 | 22-OCT-09 | WYNREWARDS 5% | 2.05 | 0.00 | 0.87 | 2.92 |
| 10417278 | 22-OCT-09 | GUEST SRVCS PRO | 60.00 | 0.00 | 26.43 | 86.43 |
| TA0037527 | 26-OCT-09 | T/A COMMISSIONS | 4.14 | 0.00 | 1.74 | 5.88 |
| 1037527 | 26-OCT-09 | GDS & INTERNET | 14.05 | 0.00 | 6.22 | 20.27 |
| 30375572 | 31-OCT-09 | OCT $4 BRAND WE | 24.00 | 0.00 | 10.55 | 34.55 |
| 30375859 | 31-OCT-09 | OCT $4 WYN RWDS | 12.00 | 0.00 | 5.35 | 17.35 |
| 41164801 | 31-OCT-09 | Actual-1210A-MA | 379.17 | 0.00 | 167.10 | 546.27 |
| 4116426 | 31-OCT-09 | Actual-1000A-RO | 568.75 | 0.00 | 250.59 | 819.34 |
| 30375295 | 31-OCT-09 | OCT $4 VOICE RE | 36.00 | 0.00 | 15.88 | 51.88 |
| | | Sub Total | 1100.16 | 0.00 | 484.73 | 1584.89 |
| **NOV-2009** | | | | | | |
| 30355707 | 13-NOV-09 | KNI INN-09 BRAN | 36.00 | 0.00 | 14.78 | 50.78 |
| 30355706 | 13-NOV-09 | KNI INN-08 BRAN | 32.00 | 0.00 | 14.16 | 46.16 |
| 30354940 | 13-NOV-09 | KNI INN-09 BRAN | 72.00 | 0.00 | 29.58 | 101.58 |
| 30354939 | 13-NOV-09 | KNI INN-08 BRAN | 60.00 | 0.00 | 26.43 | 86.43 |
| 1044248 | 22-NOV-09 | GDS & INTERNET | 8.70 | 0.00 | 3.62 | 12.32 |
| 23012913 | 2-NOV-09 | WYNREWARDS 5% | 306.25 | 0.00 | 130.17 | 436.42 |
| 30376842 | 30-NOV-09 | NOV $4 VOICE RE | 4.00 | 0.00 | 1.68 | 5.68 |
| 30377371 | 30-NOV-09 | NOV $4 WYN RWDS | 32.00 | 0.00 | 13.66 | 45.66 |
| 41199463 | 30-NOV-09 | Actual-1210A-MA | 230.05 | 0.00 | 93.32 | 323.37 |
| 41200324 | 30-NOV-09 | Actual-1000A-RO | 345.07 | 0.00 | 139.94 | 485.01 |
| | | Sub Total | 1126.07 | 0.00 | 467.34 | 1593.41 |
| **DEC-2009** | | | | | | |
| 23013379 | 22-DEC-09 | WYNREWARDS 5% | 18.98 | 0.00 | 7.68 | 26.66 |

Report Date : 08-JUN-12

Page 2 of 11

ITEMIZED STATEMENT
-------------------

Customer No :   10794-78443-03-KNI
Address :   12009 Watson Blvd., Byron, GA, 31008,US
As of Date:   08-JUN-2012

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|---------|------------|----------------|-------|
| | 1100268 | 24-DEC-09 | GDS & INTERNET | | 4.35 | 0.00 | 1.86 | 6.21 |
| | 4130919 | 31-DEC-09 | Actual-1000A-RO | | 305.24 | 0.00 | 121.75 | 426.99 |
| | 4132193 | 31-DEC-09 | Actual-1210A-MA | | 203.49 | 0.00 | 81.09 | 284.58 |
| | 30389049 | 31-DEC-09 | DEC $4 WYN RWDS | | 4.00 | 0.00 | 1.61 | 5.61 |
| | 30388888 | 31-DEC-09 | DEC $4 BRAND WE | | 12.00 | 0.00 | 4.97 | 16.97 |
| | | | Sub Total | | 548.06 | 0.00 | 218.96 | 767.02 |
| JAN-2010 | 23013901 | 22-JAN-10 | WYNREWARDS 5% | | 14.63 | 0.00 | 5.83 | 20.46 |
| | TA0106994 | 29-JAN-10 | T/A COMMISSIONS | | 18.75 | 0.00 | 7.39 | 26.14 |
| | 30399438 | 31-JAN-10 | JAN $4 BRAND WE | | 4.00 | 0.00 | 1.56 | 5.56 |
| | 41265435 | 31-JAN-10 | Actual-1210A-MA | | 180.45 | 0.00 | 70.51 | 250.96 |
| | 41264532 | 31-JAN-10 | Actual-1000A-RO | | 270.67 | 0.00 | 105.71 | 376.38 |
| | | | Sub Total | | 488.50 | 0.00 | 191.00 | 679.50 |
| FEB-2010 | 30400606 | 12-FEB-10 | PRM TRAINING | | 500.00 | 0.00 | 197.75 | 697.75 |
| | 23013938 | 22-FEB-10 | WYNREWARDS 5% | | 3.60 | 0.00 | 1.39 | 4.99 |
| | 30404805 | 28-FEB-10 | PRM SUPPORT | | 89.00 | 0.00 | 33.87 | 122.87 |
| | 41301077 | 28-FEB-10 | Actual-1000A-RO | | 283.30 | 0.00 | 107.65 | 390.95 |
| | 41299746 | 28-FEB-10 | Actual-1210A-MA | | 188.87 | 0.00 | 71.78 | 260.65 |
| | 30408959 | 28-FEB-10 | FEB $4 WYN RWDS | | 4.00 | 0.00 | 1.50 | 5.50 |
| | 30408368 | 28-FEB-10 | FEB $4 BRAND WE | | 8.00 | 0.00 | 2.99 | 10.99 |
| | | | Sub Total | | 1076.77 | 0.00 | 416.93 | 1493.70 |
| MAR-2010 | 30412413 | 12-MAR-10 | '10 GLOBAL CONF | | 999.00 | 0.00 | 365.12 | 1364.12 |
| | 30415407 | 15-MAR-10 | JAN-DEC 2009 RE | | (40.00) | 0.00 | 0.00 | (40.00) |
| | 1119900 | 29-MAR-10 | GDS & INTERNET | | 8.70 | 0.00 | 3.11 | 11.81 |
| | 41320070 | 31-MAR-10 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 32.54 | 121.54 |
| | 41334851 | 31-MAR-10 | Actual-1000A-RO | | 290.39 | 0.00 | 106.02 | 396.41 |
| | 41335361 | 31-MAR-10 | Actual-1210A-MA | | 193.59 | 0.00 | 70.62 | 264.21 |
| | 30424464 | 31-MAR-10 | MAR $4 BRAND WE | | 4.00 | 0.00 | 1.44 | 5.44 |

Page 3 of 11

Page 4 of 13

Report Date : 08-JUN-12

ITEMIZED STATEMENT

Customer No : 10794-78443-03-KNI
Address : 12009 Watson Blvd.,Byron,GA,31008,US
As of Date: 08-JUN-2012

| Mon-Year | Invoice No | Invoice Date | Description | Accrued Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|--------------|-------------|---------|-----|----------------|-------|
| APR-2010 | 30026949 | 14-APR-10 | ONLINE LRNG LIB | 50.00 | 0.00 | 18.32 | 68.32 |
| | 1126345 | 18-APR-10 | GDS & INTERNET | 4.35 | 0.00 | 1.58 | 5.93 |
| | 41351451 | 30-APR-10 | 5625A-PRM SUPPO | 89.00 | 0.00 | 31.15 | 120.15 |
| | 41368643 | 30-APR-10 | Actual-1000A-RO | 305.24 | 0.00 | 106.68 | 411.92 |
| | 41369910 | 30-APR-10 | Actual-1210A-MA | 203.49 | 0.00 | 71.05 | 274.54 |
| | 30036674 | 30-APR-10 | APR $4 WYN RWDS | 24.00 | 0.00 | 8.37 | 32.37 |
| | 30437195 | 30-APR-10 | APR-10 $1 VOICE | 4.00 | 0.00 | 1.38 | 5.38 |
| | | | Sub Total | 680.08 | 0.00 | 238.53 | 918.61 |
| MAY-2010 | 23015274 | 22-MAY-10 | WYNREWARDS 5% | 2.04 | 0.00 | 0.66 | 2.70 |
| | 10465152 | 27-MAY-10 | GUEST SATISFACT | 35.00 | 0.00 | 11.72 | 46.72 |
| | 10465150 | 27-MAY-10 | GUEST SRVCS TRA | 100.00 | 0.00 | 33.45 | 133.45 |
| | 41404347 | 31-MAY-10 | Actual-1210A-MA | 174.44 | 0.00 | 61.15 | 235.59 |
| | 30050773 | 31-MAY-10 | MAY $4 WYN RWDS | 4.00 | 0.00 | 1.32 | 5.32 |
| | 41385770 | 31-MAY-10 | 5625A-PRM SUPPO | 89.00 | 0.00 | 29.82 | 118.82 |
| | 41403350 | 31-MAY-10 | Actual-1000A-RO | 261.65 | 0.00 | 91.76 | 353.41 |
| | 30450406 | 31-MAY-10 | MAY $4 BRAND WE | 4.00 | 0.00 | 1.32 | 5.32 |
| | | | Sub Total | 670.13 | 0.00 | 231.20 | 901.33 |
| JUN-2010 | TA0139374 | 20-JUN-10 | T/A COMMISSIONS | 12.50 | 0.00 | 3.97 | 16.47 |
| | 1139374 | 20-JUN-10 | GDS & INTERNET | 22.00 | 0.00 | 7.01 | 29.01 |

| | | Sub Total | 1544.68 | 0.00 | 578.85 | 2123.53 |

https://oracle.wyndhamworldwide.com:8005/OA_CGI/FNDWRR.exe?temp_id=261S022773

6/8/2012

Page 5 of 13

| | | | | |
|---|---|---|---|---|
| 23015542 | 22-JUN-10 | WYNREWARDS 5% | 8.86 | 0.00 | 2.83 | 11.69 |
| 41436829 | 30-JUN-10 | Actual-1000A-RO | 306.61 | 0.00 | 97.59 | 404.20 |
| 41421717 | 30-JUN-10 | 5625A-PRM SUPPO | 89.00 | 0.00 | 28.44 | 117.44 |
| 30461656 | 30-JUN-10 | JUN $4 WYN RWDS | 12.00 | 0.00 | 3.87 | 15.87 |
| 30461839 | 30-JUN-10 | JUN $4 BRAND WE | 8.00 | 0.00 | 2.51 | 10.51 |
| 41438057 | 30-JUN-10 | Actual-1210A-MA | 204.41 | 0.00 | 65.10 | 269.51 |

Report Date : 08-JUN-12

Page 4 of 11

ITEMIZED STATEMENT

Customer No : 10794-78443-03-KNI
Address : 1209 Watson Blvd., Byron, GA, 31008, US
As of Date: 08-JUN-2012

| Mon-Year | Invoice No | Invoice Date | Description | Accrued Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|
| | | | Sub Total | 663.38 | 0.00 | 211.32 | 874.70 |
| JUL-2010 | TA016360 | 18-JUL-10 | T/A COMMISSIONS | 6.25 | 0.00 | 1.91 | 8.16 |
| | 1146360 | 18-JUL-10 | GDS & INTERNET | 4.60 | 0.00 | 1.39 | 5.99 |
| | 4470704 | 31-JUL-10 | Actual-1000A-RO | 324.17 | 0.00 | 95.18 | 419.35 |
| | 41454786 | 31-JUL-10 | 5625A-PRM SUPPO | 89.00 | 0.00 | 27.05 | 116.05 |
| | 41472094 | 31-JUL-10 | Actual-1210A-MA | 216.11 | 0.00 | 63.48 | 279.59 |
| | | | Sub Total | 640.13 | 0.00 | 189.01 | 829.14 |
| AUG-2010 | 1153029 | 22-AUG-10 | GDS & INTERNET | 23.00 | 0.00 | 6.70 | 29.70 |
| | 30486050 | 31-AUG-10 | AUG-10 $4 VOICE | 20.00 | 0.00 | 5.77 | 25.77 |
| | 4496029 | 31-AUG-10 | 5625A-PRM SUPPO | 89.00 | 0.00 | 25.72 | 114.72 |
| | 41503740 | 31-AUG-10 | Actual-1210A-MA | 231.92 | 0.00 | 75.04 | 306.96 |
| | 30496059 | 31-AUG-10 | AUG $4 BRAND WE | 12.00 | 0.00 | 3.50 | 15.50 |

6/8/2012

Page 6 of 13

| Invoice No | Invoice Date | Description | Billing | Tax | Finance Charges | Total |
|---|---|---|---|---|---|---|
| 41503370 | 31-AUG-10 | Actual-1000A-RO | 347.88 | 0.00 | 112.60 | 460.48 |
| | | Sub Total | 723.80 | 0.00 | 229.33 | 953.13 |
| **SEP-2010** | | | | | | |
| 1159621 | 19-SEP-10 | GDS & INTERNET | 9.20 | 0.00 | 2.49 | 11.69 |
| 23016531 | 22-SEP-10 | WYNREWARDS 5% | 194.22 | 0.00 | 53.01 | 247.23 |
| 41536750 | 30-SEP-10 | Actual-1210A-MA | 176.31 | 0.00 | 49.32 | 225.63 |
| 41535785 | 30-SEP-10 | Actual-1000A-RO | 264.47 | 0.00 | 74.06 | 338.53 |
| 30498618 | 30-SEP-10 | SEP-10 $4 VOICE | 20.00 | 0.00 | 5.46 | 25.46 |
| 41519204 | 30-SEP-10 | 5625A-PRM SUPPO | 89.00 | 0.00 | 24.33 | 113.33 |
| 30498260 | 30-SEP-10 | SEP $4 BRAND WE | 12.00 | 0.00 | 3.31 | 15.31 |
| | | Sub Total | 765.20 | 0.00 | 211.98 | 977.18 |
| **OCT-2010** | | | | | | |
| TPA0166307 | 17-OCT-10 | T/A COMMISSIONS | 8.12 | 0.00 | 2.12 | 10.24 |

Report Date : 08-JUN-12

Page 5 of 11

ITEMIZED STATEMENT

Customer No : 10794-78443-03-KNI
Address : 12009 Watson Blvd., Byron, GA, 31008, US
As of Date: 08-JUN-2012

| Mon-Year | Invoice No | Invoice Date | Description | Accrued Billing | Tax | Amount Finance Charges | Total |
|---|---|---|---|---|---|---|---|
| OCT-2010 | 1166307 | 17-OCT-10 | GDS & INTERNET | 13.80 | 0.00 | 3.54 | 17.34 |
| | 23016680 | 22-OCT-10 | WYNREWARDS 5% | 30.65 | 0.00 | 7.95 | 38.60 |
| | 41569301 | 31-OCT-10 | Actual-1000A-RO | 339.78 | 0.00 | 93.85 | 433.63 |
| | 41568273 | 31-OCT-10 | Actual-1210A-MA | 226.52 | 0.00 | 62.54 | 289.06 |
| | 41551688 | 31-OCT-10 | 5625A-PRM SUPPO | 89.00 | 0.00 | 23.00 | 112.00 |
| | 30506904 | 31-OCT-10 | OCT $4 BRAND WE | 16.00 | 0.00 | 4.14 | 20.14 |
| | 30507144 | 31-OCT-10 | OCT $4 WYN RWDS | 8.00 | 0.00 | 2.03 | 10.03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOV-2010 | 10510645 | 17-NOV-10 | GUEST SRVCS TRA | 100.00 | 0.00 | 24.25 | 124.25 |
| | 10510644 | 17-NOV-10 | GUEST SATISFACT | 44.65 | 0.00 | 10.82 | 55.47 |
| | 1172805 | 21-NOV-10 | GDS & INTERNET | 13.80 | 0.00 | 3.33 | 17.13 |
| | 23016976 | 22-NOV-10 | WYNREWARDS 5% | 60.75 | 0.00 | 14.71 | 75.46 |
| | 30514218 | 30-NOV-10 | NOV $4 BRAND WE | 4.00 | 0.00 | 0.96 | 4.96 |
| | 41600052 | 30-NOV-10 | Actual-1000A-RO | 311.04 | 0.00 | 80.36 | 391.40 |
| | 41585193 | 30-NOV-10 | 562sA-PRM SUPPO | 89.00 | 0.00 | 21.62 | 110.62 |
| | 41601140 | 30-NOV-10 | Actual-1210A-MA | 207.36 | 0.00 | 53.57 | 260.93 |
| | | | Sub Total | 731.87 | 0.00 | 199.17 | 931.04 |
| DEC-2010 | 1179519 | 20-DEC-10 | GDS & INTERNET | 27.60 | 0.00 | 6.26 | 33.86 |
| | 41617725 | 31-DEC-10 | 562A-PRM SUPPO | 89.00 | 0.00 | 20.23 | 109.23 |
| | 41634690 | 31-DEC-10 | Actual-1000A-RO | 295.12 | 0.00 | 70.96 | 366.08 |
| | 41635240 | 31-DEC-10 | Actual-1210A-MA | 196.75 | 0.00 | 47.31 | 244.06 |
| | 30523283 | 31-DEC-10 | DEC $4 BRAND WE | 4.00 | 0.00 | 0.89 | 4.89 |
| | | | Sub Total | 830.60 | 0.00 | 209.62 | 1040.22 |
| JAN-2011 | 23017686 | 22-JAN-11 | WYNREWARDS 5% | 4.09 | 0.00 | 0.88 | 4.97 |
| | 30535374 | 31-JAN-11 | JAN $4 BRAND WE | 4.00 | 0.00 | 0.87 | 4.87 |
| | 30535067 | 31-JAN-11 | JAN-2011 $4 VOI | 4.00 | 0.00 | 0.87 | 4.87 |
| | 41667686 | 31-JAN-11 | Actual-1210A-MA | 190.32 | 0.00 | 44.21 | 234.53 |
| | | | Sub Total | 612.47 | 0.00 | 145.65 | 758.12 |

Report Date : 08-JUN-12

Page 6 of 11

ITEMIZED STATEMENT
------------------

Customer No : 10794-78443-03-KNI
Address : 12009 Watson Blvd., Byron, GA, 31008, US
As of Date: 08-JUN-2012

6/8/2012

Page 8 of 13

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|---|
| | 41650815 | 31-JAN-11 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 19.61 | 108.61 |
| | 30536107 | 31-JAN-11 | JAN $4 WYN RWDS | | 8.00 | 0.00 | 1.73 | 9.73 |
| | 41666149 | 31-JAN-11 | Actual-1000A-RO | | 285.49 | 0.00 | 66.37 | 351.86 |
| | | | Sub Total | | 584.90 | 0.00 | 134.54 | 719.44 |
| FEB-2011 | TA0192579 | 20-FEB-11 | T/A COMMISSIONS | | 3.68 | 0.00 | 0.81 | 4.49 |
| | TM0192579 | 20-FEB-11 | MEMBER BENEFIT | | 3.68 | 0.00 | 0.81 | 4.49 |
| | 1192579 | 20-FEB-11 | GDS & INTERNET | | 5.60 | 0.00 | 1.18 | 6.78 |
| | 23018073 | 22-FEB-11 | WYNREWARDS 5% | | 36.45 | 0.00 | 7.60 | 44.05 |
| | 41700513 | 28-FEB-11 | Actual-1000A-RO | | 328.13 | 0.00 | 64.38 | 392.51 |
| | 41698446 | 28-FEB-11 | Actual-1210A-MA | | 218.75 | 0.00 | 42.90 | 261.65 |
| | 30550842 | 28-FEB-11 | FEB $4 BRAND WE | | 8.00 | 0.00 | 1.62 | 9.62 |
| | 30550597 | 28-FEB-11 | FEB $4 VOICE | | 24.00 | 0.00 | 4.93 | 28.93 |
| | 30551161 | 28-FEB-11 | FEB $4 WYN RWDS | | 4.00 | 0.00 | 0.81 | 4.81 |
| | | | Sub Total | | 632.29 | 0.00 | 125.04 | 757.33 |
| MAR-2011 | 10526641 | 03-MAR-11 | GUEST SATISFACT | | 25.00 | 0.00 | 5.15 | 30.15 |
| | 10526642 | 03-MAR-11 | GUEST SRVCS TRA | | 100.00 | 0.00 | 20.45 | 120.45 |
| | 1199342 | 13-MAR-11 | GDS & INTERNET | | 13.80 | 0.00 | 2.72 | 16.52 |
| | TA0199342 | 13-MAR-11 | T/A COMMISSIONS | | 6.25 | 0.00 | 1.24 | 7.49 |
| | 23018348 | 22-MAR-11 | WYNREWARDS 5% | | 6.75 | 0.00 | 1.28 | 8.03 |
| | 30560043 | 31-MAR-11 | PRM SUPPORT | | 89.00 | 0.00 | 16.98 | 105.98 |
| | 30563915 | 31-MAR-11 | MAR $4 WYN RWDS | | 4.00 | 0.00 | 0.75 | 4.75 |
| | 41730467 | 31-MAR-11 | Actual-1210A-MA | | 243.48 | 0.00 | 44.51 | 287.99 |
| | 41729317 | 31-MAR-11 | Actual-1000A-RO | | 365.22 | 0.00 | 66.79 | 432.01 |
| | | | Sub Total | | 853.50 | 0.00 | 159.87 | 1013.37 |
| APR-2011 | 10533680 | 07-APR-11 | GUEST SRVCS TRA | | 100.00 | 0.00 | 18.70 | 118.70 |
| | 10533682 | 07-APR-11 | GUEST SATISFACT | | 42.00 | 0.00 | 7.85 | 49.85 |
| | 1206004 | 27-APR-11 | GDS & INTERNET | | 11.20 | 0.00 | 1.97 | 13.17 |

Page 7 of 11

Page 9 of 13

Report Date : 08-JUN-12

ITEMIZED STATEMENT

Customer No : 10794-7844-03-KNI
Address : 12009 Watson Blvd.,Byron,GA,31008,US
As of Date: 08-JUN-2012

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | Finance Charges | Total |
|---|---|---|---|---|---|---|---|---|
| | TRA0206004 | 27-APR-11 | T/A COMMISSIONS | | 33.08 | 0.00 | 5.85 | 38.93 |
| | TCO206004 | 27-APR-11 | T/A COMM SERVIC | | 2.48 | 0.00 | 0.46 | 2.94 |
| | 41763969 | 30-APR-11 | Actual-1210A-MA | | 204.30 | 0.00 | 36.20 | 240.50 |
| | 30571229 | 30-APR-11 | PRM SUPPORT | | 89.00 | 0.00 | 15.64 | 104.64 |
| | 41766347 | 30-APR-11 | Actual-1000A-RO | | 306.45 | 0.00 | 54.31 | 360.76 |
| | | | Sub Total | | 788.51 | 0.00 | 140.98 | 929.49 |
| MAY-2011 | 1212607 | 27-MAY-11 | GDS & INTERNET | | 4.60 | 0.00 | 0.74 | 5.34 |
| | 41794338 | 31-MAY-11 | Actual-1210A-MA | | 164.15 | 0.00 | 26.60 | 190.75 |
| | 41793863 | 31-MAY-11 | Actual-1000A-RO | | 246.22 | 0.00 | 39.94 | 286.16 |
| | 41780200 | 31-MAY-11 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 14.26 | 103.26 |
| | | | Sub Total | | 503.97 | 0.00 | 81.54 | 585.51 |
| JUN-2011 | 41825344 | 30-JUN-11 | Actual-1000A-RO | | 243.02 | 0.00 | 35.94 | 278.96 |
| | 41812622 | 30-JUN-11 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 12.92 | 101.92 |
| | 41825901 | 30-JUN-11 | Actual-1210A-MA | | 162.01 | 0.00 | 23.94 | 185.95 |
| | | | Sub Total | | 494.03 | 0.00 | 72.80 | 566.83 |
| JUL-2011 | 10552740 | 21-JUL-11 | GUEST SRVCS TRA | | 100.00 | 0.00 | 13.45 | 113.45 |
| | 10552739 | 21-JUL-11 | GUEST SATISFACT | | 40.00 | 0.00 | 5.38 | 45.38 |
| | 41860718 | 31-JUL-11 | Actual-1210A-MA | | 193.33 | 0.00 | 25.05 | 218.38 |
| | 41842427 | 31-JUL-11 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 11.54 | 100.54 |
| | 41858817 | 31-JUL-11 | Actual-1000A-RO | | 289.99 | 0.00 | 37.53 | 327.52 |

| Mon-Year | Invoice No | Invoice Date | Description | Accrued Billing | Tax | Amount FinanceCharges | Total |
|---|---|---|---|---|---|---|---|
| AUG-2011 | 41874156 | 31-AUG-11 | 5625A-PRM SUPPO | 89.00 | 0.00 | 10.16 | 99.16 |
| | 41890001 | 31-AUG-11 | Actual-1000A-RO | 295.90 | 0.00 | 31.27 | 327.17 |
| | | | Sub Total | 712.32 | 0.00 | 92.95 | 805.27 |

Report Date : 03-JUN-12

ITEMIZED STATEMENT

Customer No : 10794-78443-03-KNI
Address .: 12009 Watson Blvd., Byron, GA, 31008, US
As of Date: 08-JUN-2012

Page 8 of 11

| Mon-Year | Invoice No | Invoice Date | Description | Accrued Billing | Amount Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|
| | 41887998 | 31-AUG-11 | Actual-1210A-MA | 197.27 | 0.00 | 20.85 | 218.12 |
| | | | Sub Total | 582.17 | 0.00 | 62.28 | 644.45 |
| SEP-2011 | 30622635 | 15-SEP-11 | ONLINE LRNG LIB | 50.00 | 0.00 | 5.35 | 55.35 |
| | 23020492 | 22-SEP-11 | WYNREWARDS 5% | 4.08 | 0.00 | 0.41 | 4.49 |
| | 30630605 | 28-SEP-11 | GLOBAL CONFEREN | 999.00 | 0.00 | 14.99 | 1013.99 |
| | 41923808 | 30-SEP-11 | Actual-1210A-MA | 214.23 | 0.00 | 20.21 | 234.44 |
| | 41922197 | 30-SEP-11 | Actual-1000A-RO | 321.34 | 0.00 | 30.32 | 351.66 |
| | 41911582 | 30-SEP-11 | 5625A-PRM SUPPO | 89.00 | 0.00 | 8.82 | 97.82 |
| | | | Sub Total | 1677.65 | 0.00 | 80.10 | 1757.75 |
| OCT-2011 | 41939951 | 31-OCT-11 | 5625A-PRM SUPPO | 89.00 | 0.00 | 7.44 | 96.44 |
| | 41953323 | 31-OCT-11 | Actual-1000A-RO | 381.59 | 0.00 | 31.79 | 413.38 |
| | 41954667 | 31-OCT-11 | Actual-1210A-MA | 254.40 | 0.00 | 21.21 | 275.61 |

**ITEMIZED STATEMENT**

Customer No : 10794-78443-03-KNI
Address :: 1209 Watson Blvd.,Byron,GA,31008,US
As of Date: 08-JUN-2012

Report Date : 08-JUN-12

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Tax | FinanceCharges | Total |
|---|---|---|---|---|---|---|---|---|
| NOV-2011 | 23021222 | 22-NOV-11 | WYNREWARDS 5% | | 3.60 | 0.00 | 0.26 | 3.86 |
| | 41987079 | 30-NOV-11 | Actual-1000A-RO | | 343.88 | 0.00 | 23.74 | 367.62 |
| | 41986419 | 30-NOV-11 | Actual-1210A-MA | | 229.26 | 0.00 | 15.81 | 245.07 |
| | 41968060 | 30-NOV-11 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 6.10 | 95.10 |
| | | | Sub Total | | 724.99 | 0.00 | 60.44 | 785.43 |
| DEC-2011 | 10585153 | 08-DEC-11 | GUEST SATISFACT | | 47.00 | 0.00 | 3.04 | 50.04 |
| | 10585154 | 08-DEC-11 | GUEST SRVCS TRA | | 100.00 | 0.00 | 6.45 | 106.45 |
| | 41999110 | 31-DEC-11 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 4.72 | 93.72 |
| | 42016277 | 31-DEC-11 | Actual-1000A-RO | | 325.76 | 0.00 | 17.27 | 343.03 |
| | 42018333 | 31-DEC-11 | Actual-1210A-MA | | 217.17 | 0.00 | 11.52 | 228.69 |
| | | | Sub Total | | 665.74 | 0.00 | 45.91 | 711.65 |
| JAN-2012 | 42030674 | 31-JAN-12 | 5625A-PRM SUPPO | | 89.00 | 0.00 | 3.34 | 92.34 |
| | 42009625 | 31-JAN-12 | Actual-1210A-MA | | 257.82 | 0.00 | 9.67 | 267.49 |
| | 42047261 | 31-JAN-12 | Actual-1000A-RO | | 386.73 | 0.00 | 14.50 | 401.23 |
| | | | Sub Total | | 778.93 | 0.00 | 43.00 | 821.93 |

Page 9 of 11

6/8/2012

| | | | | | | |
|---|---|---|---|---|---|---|
| **FEB-2012** | 23022291 | 22-FEB-12 | WYNREWARDS 5% | 2.18 | 0.06 | 2.24 |
| | 42063544 | 29-FEB-12 | 5625A-PRM SUPPO | 93.45 | 2.15 | 95.60 |
| | 42076918 | 29-FEB-12 | Actual-1210A-MA | 283.20 | 6.52 | 289.72 |
| | 42075477 | 29-FEB-12 | Actual-1000A-RO | 424.80 | 9.77 | 434.57 |
| | | | Sub Total | 733.55    0.00 | 27.51 | 761.06 |
| | | | | | | |
| **MAR-2012** | 30673275 | 15-MAR-12 | GLOBAL CONFEREN | 100.00 | 1.50 | 101.50 |
| | 23022635 | 22-MAR-12 | WYNREWARDS 5% | 34.43 | 0.41 | 34.84 |
| | 42111597 | 31-MAR-12 | Accrual-1210A-M  * | 248.10 | 1.86 | 249.96 |
| | 42109574 | 31-MAR-12 | Accrual-1000A-R  * | 372.15 | 2.79 | 374.94 |
| | 42092485 | 31-MAR-12 | 5625A-PRM SUPPO | 93.45 | 0.70 | 94.15 |
| | | | Sub Total | 803.63    0.00 | 18.50 | 822.13 |
| | | | | | | |
| | | | Sub Total | 848.13    0.00 | 7.26 | 855.39 |
| | | | | | | |
| **APR-2012** | 23023029 | 22-APR-12 | WYNREWARDS 5% | 18.10 | 0.00 | 18.10 |
| | 42133643 | 30-APR-12 | 5625A-PRM SUPPO | 93.45 | 0.00 | 93.45 |
| | 42137847 | 30-APR-12 | Accrual-1210A-M  * | 201.30 | 0.00 | 201.30 |
| | 42140985 | 30-APR-12 | Accrual-1000A-R  * | 301.95 | 0.00 | 301.95 |

Page 10 of 11

ITEMIZED STATEMENT
-----------------

Report Date : 08-JUN-12

Customer No : 10794-78443-03-KNI
Address : 1209 Watson Blvd., Byron, GA, 31008, US
As of Date: 08-JUN-2012

https://oracle.wyndhamworldwide.com:8005/OA_CGI/FNDWRR.exe?temp_id=2615022773

Page 13 of 13

| Mon-Year | Invoice No | Invoice Date | Description | Accrued | Billing | Amount Tax | FinanceCharges | Total |
|----------|-----------|-------------|-------------|---------|---------|-----|----------------|-------|
| | | | | | 614.80 | 0.00 | 0.00 | 614.80 |
| MAY-2012 | 23023120 | 22-MAY-12 | WYNREWARDS 5% | | 6.03 | 0.00 | 0.00 | 6.03 |
| | 10508658 | 24-MAY-12 | GUEST SATISFACT | | 40.00 | 0.00 | 0.00 | 40.00 |
| | 10608656 | 24-MAY-12 | GUEST SRVCS TRA | | 100.00 | 0.00 | 0.00 | 100.00 |
| | 42157097 | 31-MAY-12 | 5625A-PRM SUPPO | | 93.45 | 0.00 | 0.00 | 93.45 |
| | 42173677 | 31-MAY-12 | Accrual-1000A-R  * | | 266.85 | 0.00 | 0.00 | 266.85 |
| | 42172062 | 31-MAY-12 | Accrual-1210A-M  * | | 177.90 | 0.00 | 0.00 | 177.90 |
| | | | Sub Total | | 684.23 | 0.00 | 0.00 | 684.23 |
| JUN-2012 | 10611985 | 07-JUN-12 | GUEST SATISFACT | | 40.00 | 0.00 | 0.00 | 40.00 |
| | 10611983 | 07-JUN-12 | GUEST SRVCS TRA | | 100.00 | 0.00 | 0.00 | 100.00 |
| | | | Sub Total | | 140.00 | 0.00 | 0.00 | 140.00 |
| | | | Grand Total | | 25520.79 | 0.00 | 5585.71 | 31106.50 |

Requested By: Yelena Danishevsky

* Please note the accruals on your account are estimates.
  Make sure to promptly submit your actual gross room revenue and rooms sold.

******* END OF REPORT *******

Page 11 of 11

UPS CampusShip: Shipment Receipt                                                                          Page 1 of 1

 **Shipment Receipt**

Transaction Date: 11 Jun 2012                    Tracking Number:              1Z22445X0290135897

### 1  Address Information

| Ship To: | Ship From: | Return Address: |
|---|---|---|
| Ashwin Parul Investment, Llc | Wyndham Hotel Group - 22 Sylvan | Wyndham Hotel Group - 22 Sylvan |
| Ashwin Patel | Elena Danishevsky | Elena Danishevsky |
| Knights Inn | 22 Sylvan Way | 22 Sylvan Way |
| 12009 Watson Blvd. | Parsippany NJ 07054 | Parsippany NJ 07054 |
| BYRON GA 310085577 | Telephone:973-753-7236 | Telephone:973-753-7236 |
| Telephone:(478) 325-6856 | | |

### 2  Package Information

| | Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|---|
| 1. | Letter | UPS Letter | | Reference # 1 - 006-1696 |

### 3  UPS Shipping Service and Shipping Options

Service:                          UPS 2nd Day Air
Guaranteed By:                    End of Day Wednesday, Jun
13, 2012
Shipping Fees Subtotal:                17.92 USD
   Transportation                13.65 USD
   Fuel Surcharge                 2.27 USD
   Delivery Area Surcharge- Extended
    Package 1                 2.00 USD

### 4  Payment Information

Bill Shipping Charges to:                    Shipper's Account 22445X

A discount has been applied to the Daily rates for this shipment

Total Charged:                                                    17.92 USD
Negotiated Total:                                                  7.87 USD

Note: Your invoice may vary from the displayed reference rates.
* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.